**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| **In re** | ) | **Chapter 11** |
| | ) | |
| **Ditech Holding Corporation, et al.,** | ) | **Case No.  19-10412** |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Ditech Financial LLC**

**Case No: 19-10414**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------X
                                                  :

| | |
|---|---|
| **In re** | **Chapter 11** |
| | |
| **DITECH HOLDING CORPORATION**, *et al.*, | **Case No. 19-10412 (JLG)** |
| | |
| Debtors.[1] | **(Jointly Administered)** |
| | |

---------------------------------------------------------------X

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Ditech Holding Corporation ("**Ditech**") and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**" or the "**Company**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**") in the Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Ditech Holding Corporation (0486); DF Insurance Agency LLC (6918); Ditech Financial LLC (5868); Green Tree Credit LLC (5864); Green Tree Credit Solutions LLC (1565); Green Tree Insurance Agency of Nevada, Inc. (7331); Green Tree Investment Holdings III LLC (1008); Green Tree Servicing Corp. (3552); Marix Servicing LLC (6101); Mortgage Asset Systems, LLC (8148); REO Management Solutions, LLC (7787); Reverse Mortgage Solutions, Inc. (2274); Walter Management Holding Company LLC (9818); and Walter Reverse Acquisition LLC (8837). The Debtors' principal offices are located at 1100 Virginia Drive, Suite 100, Fort Washington, Pennsylvania 19034.

WEIL:\96975133\1\41703.0011

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements, except as required under the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

1.  **Description of the Cases.** On February 11, 2019 (the "**Commencement Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 13, 2019, the Bankruptcy Court entered an order authorizing the joint administration of these cases pursuant to Bankruptcy Rule 1015(b). On February 27, 2019, the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2.  **Basis of Presentation.** For financial reporting purposes, the Debtors historically prepare consolidated financial statements, which include information for Ditech and its affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors attempted to attribute the assets and liabilities, certain required financial

2

information, and various cash disbursements to the particular Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the valuation of certain assets and liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Commencement Date or any time before or after the Commencement Date.

3.    **Reporting Date.**  The Debtors completed a normal fiscal close for the period ending January 31, 2019 (the "**Reporting Date**"). Consequently, to simplify the reporting, the reported asset values in Schedules A and B, with the exception of estimated cash balances, align with the asset values as of the Reporting Date, and the liability values in Schedules D, E, and F are as of the Commencement Date, adjusted for authorized payments under the First Day Orders (as defined below). Estimated cash balances presented in Schedule A reflect bank balances as of the Commencement Date.

4.    **Current Values.**  Other than estimated bank cash balances, the assets and liabilities of each Debtor are listed on the basis of the fair value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the fair value ascribed in the Debtor's books is reflected in the Schedules and Statements.

5.    **Confidentiality.**  There may be instances where certain information was not included due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual. The omissions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

6.    **Consolidated Entity Accounts Payable and Disbursement Systems.**  As described in the Cash Management Motion,[2] the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**"). The Debtors utilize various data systems to maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. These systems serve as the means by which all Debtor payables are recorded and paid.

---

[2]    *Motion of Debtors Requesting Authority to (I) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (II) Implement Changes to the Cash Management System in the Ordinary Course of Business, (III) Continue Intercompany Transactions, (IV) Provide Administrative Expense Priority for Postpetition Intercompany Claims, (V) Extend Time to Comply with, or Seek Waiver of, 11 U.S.C. § 345(b), and (VI) Granting Related Relief* (ECF No. 4) (the "**Cash Management Motion**").

3

In the ordinary course of business, the Debtors engage in a variety of intercompany transactions (the "**Intercompany Transactions**") with other Debtor entities and non-Debtor affiliates that give rise to intercompany receivables and payables (the "**Intercompany Claims**"). Historically, Intercompany Claims are not required to be (and typically are not) settled by actual transfers of cash among the Debtors. Instead, the Debtors track all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable Debtor's balance sheets.

7. **Accuracy.** Although the Debtors have made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8. **Net Book Value of Assets.** In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of the Reporting Date are presented. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated or amortized, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9. **Currency.** All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

10. **Payment of Prepetition Claims Pursuant to First Day Orders.** Shortly after the Commencement Date, the Bankruptcy Court entered orders (the "**First Day Orders**") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (a) amounts necessary to continue servicing and origination of forward mortgage loans in the ordinary course; (b) amounts necessary to honor reverse issuer and servicing obligations in the ordinary course; (c) insurance obligations; (d) obligations to critical vendors used in connection with the origination and servicing activities; (e) employee wages, salaries, and related items, including employee benefit programs and supplemental workforce obligations; and (f) taxes and assessments. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such

4

scheduled amounts reflect balances owed as of the Commencement Date.  To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First Day Orders that may not be represented in the attached Schedules and Statements.

11.    **Other Paid Claims.**  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12.    **Setoffs.**  The Debtors routinely incur certain setoffs from suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, pricing discrepancies, warranties, and other disputes between the Debtors and their suppliers.  These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with the Bankruptcy Code.

13.    **Property and Equipment.**  Property and equipment are carried at cost.  The costs of additions, improvements and major replacements are capitalized, while maintenance and repairs are charged to expense as incurred.  Depreciation and amortization are recorded on a straight-line basis over the estimated useful lives of the related assets.  Leasehold improvements and assets under capital leases are amortized over the lesser of the remaining term of the lease or the useful life of the leased asset.  The property and equipment listed in these Schedules are presented without consideration of any mechanics' or other liens.

14.    **Excluded Assets and Liabilities**.  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported.  Therefore, they do not represent specific claims as of the Commencement Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights and unfavorable lease liabilities.  Additionally, certain reverse loans

5

and loans subject to repurchase from Ginnie Mae have also been excluded.  Other immaterial assets and liabilities may have been excluded.

15. **Debtors' Reservation of Rights.**  Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

    a.   Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

    b.   The listing of a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

    c.   In the ordinary course of their businesses, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of their business.  Any such leases are set forth on Schedule G and any current amount due under such leases that were outstanding as of the Commencement Date is listed on Schedule F.  The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtor nor is such property reflected in the Debtor's Statement of Financial Affairs as property or assets of third parties within the control of the Debtor.  Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

    d.   The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims

WEIL:\96975133\1\41703.0011

objections and/or setoffs with respect to the same.

e. The Debtors' businesses are part of a complex enterprise.  Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions.  The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

f. The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

g. Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract.  The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

h. To timely close the books and records of the Debtors as of the Commencement Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Commencement Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue and expenses to reflect changes in those estimates and assumptions.

16. **Addresses of Employees.**  The Debtors have attempted to list each of their current employees' addresses as the Debtors' corporate address where reasonably possible to protect the privacy of the Debtors' employees.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

17. **Global Notes Control.**  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

WEIL:\96975133\1\41703.0011

<u>**Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities**</u>

1. **Schedules A/B**

    a. **Part 1.**  As set forth more fully in the Debtors' Cash Management Motion, the Debtors fund their operations through 16 operating accounts maintained by Ditech Financial LLC and Reverse Mortgage Solutions, Inc.  The Debtors also maintain approximately 1,200 custodial accounts maintained in the name of a Debtor whereby such Debtor merely holds the account (and the funds in it) in trust or as custodian for a third party. The balances in the custodial accounts are not reflected in Schedule A.

    b. **Part 2.**  Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records.  The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize.  The amounts listed in Part 2 include, among other things, prepaid rent, prepaid IT maintenance, and prepaid employee benefits.

    The Debtors have numerous deposits with utility companies serving certain geographies with multiple facilities.  The carrying value of the deposits, as reflected in each of the Debtors' records, are listed in Part 2.

    The Debtors also maintain security deposits in connection with the Debtors' non-residential real property leases.  These deposits are included in the Schedules for the appropriate legal entity.

    Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors in connection with the Debtors' servicing operations.

    c. **Part 3.**  The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or other outside parties, which are calculated net of any amounts that, as of the Reporting Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances.  The Debtors do not indicate the age of accounts receivables in these Schedules and Statements.  The accounts receivable balances in this section exclude intercompany related receivables. Intercompany balances are instead shown on the chart immediately following Part 3 of the Schedules.

    d. **Part 4.**  Any of the Debtors' ownership interests in subsidiaries are listed in Schedule A/B, Part 4, as undetermined amounts, because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the net book value.

    e. **Part 7.**  The Debtors have identified owned office furniture, fixtures, and equipment. Actual realizable values may vary significantly when compared to net book values as

8

of the Reporting Date.

f.   **Part 9.**   Property leased by the Debtors is listed in Schedule G and is not listed in Part 9 of Schedule A/B.

g.   **Part 10.**  Part 10 identifies the various trademarks and licenses owned and maintained by the Debtors.  Part 10 also includes a best effort listing of the Debtors' registered internet domains and websites.  The act of not listing any specific domain or website is not a relinquishing of ownership.  Certain of the Debtors have customer information from ordinary course business activities which contains personally identifiable information.  Due to the need to protect confidential information and individual privacy, the Debtors have not furnished any customer lists on the Schedules.

As of the Reporting Date, the Debtors' books and records included balances for various intangible assets.  The Schedules may not reflect the book balances of intangible assets because they may not be reflective of realizable values**.**

h.   **Part 11.**

   i.   ***Notes Receivable***.  The Notes Receivables reflected in the Schedules and Statements are primarily comprised of reverse mortgages purchased from Ginnie Mae[3] securities, newly-originated mortgage loans, and residual interests in securitized mortgage trusts.  These notes receivable are reflected at fair market value.

   ii.   ***Other Property***.  Other property listed in the Debtors' Statements and Schedules primarily consists of real estate properties owned (or REO) by the Debtors that are in the process of disposition, and these assets are reflected at net realizable value.  Other property also includes loan origination derivative assets such as interest rate lock commitments with borrowers and other hedging instruments reflected at fair value.

   iii.   ***Other contingent and unliquidated claims or causes of action of every nature***.  In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, and refunds with suppliers, among other claims.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs, or counter-claims and/or cross-claims as defendants.

   Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes

---

[3]   As used herein, "**Ginnie Mae**" means the Government National Mortgage Association.  Ginnie Mae is a federal corporation within the Department of Housing and Urban Development ("**HUD**"), a federal agency, that guarantees investors the timely payment of principal and interest on MBS backed by federally insured or guaranteed loans (*e.g.*, loans insured by the Federal Housing Administration (the "**FHA**"), guaranteed by the Department of Veterans Affairs, or guaranteed by the Department of Agriculture).

WEIL:\96975133\1\41703.0011

of action against third parties as assets in their Schedules, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

i.  **Part 12.** The accounts receivable balances in this section exclude intercompany related receivables. Intercompany balances are instead shown on the chart immediately following Part 3 of the Schedules.

2.  **Schedule D.** The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates. A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred before the Commencement Date. Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the Debtors reserve all rights to dispute and challenge the secured nature of any creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim; and (c) the descriptions provided on Schedule D are intended to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Pursuant to the Interim DIP Order,[4] all amounts outstanding under the Debtors' Prepetition Warehouse Facilities (as defined in the Interim DIP Order) were refinanced, subject to customary challenge periods.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D. The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

---

[4]  *Interim Order (A) Authorizing Debtors to Enter Into Repurchase Agreement Facilities, Servicer Advance Facilities and Related Documents; (B) Authorizing Debtors to Sell Mortgage Loans and Servicer Advance Receivables in the Ordinary Course of Business; (C) Granting Back-Up Liens and Superpriority Administrative Expense Claims; (D) Authorizing Use of Cash Collateral and Granting Adequate Protection; (E) Modifying the Automatic Stay; (F) Scheduling a Final Hearing; and (G) Granting Related Relief* [ECF No. 53] (the "**Interim DIP Order**").

3. **Schedules E/F**

    a. **Part 1.**  The claims listed on Part I arose and were incurred on various dates.  A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive.  Accordingly, no such dates are included for each claim listed on Part I.  To the best of the Debtors' knowledge, all claims listed on Part I arose or were incurred before the Commencement Date.  The Debtors have not listed any tax, wage, or wage-related obligations that the Debtors have paid pursuant to First Day Orders on Part I.  The Debtors reserve their right to dispute or challenge whether creditors listed on Part I are entitled to priority claims under the Bankruptcy Code.

       Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part I.  Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part I.  Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues.

    b. **Part 2.**  The Debtors have exercised their reasonable efforts to list all liabilities on Part 2 of each applicable Debtor.  As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors.  Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts.  The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor.  Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Part 2.  The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of any Debtor.  In addition, certain claims listed on Part 2 may potentially be entitled to priority under 11 U.S.C. § 503(b)(9).

       The Debtors have made reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, trade creditors, landlords, utility companies, consultants, and other service providers.  The Debtors, however, believe that there are instances where creditors have yet to provide proper invoices for prepetition goods or services.  While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2.  The Debtors have included intercompany claim amounts in Part 2 estimated as of January 31, 2019.

       The Debtors' accounting system tracks vendors using a number and unique name assigned to each vendor.  Because many vendors service multiple business areas for the Debtors, there may be instances in which the same vendor has been assigned

11

multiple vendor numbers and variations of the vendor's name.  For purposes of Part 2, the Debtors have not aggregated all claims of such vendors with multiple vendor numbers and/or names.  Rather, the Debtors have separately listed the claims of such vendors under each vendor number and name and should not be construed as giving rise to duplicate claims to a vendor for the same services or goods delivered to a Debtor.  Unless otherwise noted, the claims listed on Part 2 are based on the Debtors' books and records as of the Commencement Date.  The Debtors have excluded workers' compensation claims from the Statements because the Debtors continue to honor their workers' compensation obligations in the ordinary course in accordance with the *Final Order (I) Authorizing Debtors to (A) Pay Employee Obligations, (B) Continue Employee Benefit Programs, (II) and Granting Related Relief* (ECF No. 207), entered on March 19, 2019.

Part 2 also contains information regarding pending litigation involving the Debtors.  In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is included on that Debtor's Schedule E/F.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated, and disputed in the Schedules.  See Specific Note, SOFA 7 for a description of the litigation listed in Part 2.

Part 2 does not include certain balances including deferred liabilities, accruals, or reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Commencement Date.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and/or allowances, including the right to assert objections and/or setoffs or recoupments with respect to same.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims, pursuant to the First Day Orders.  To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Commencement Date, adjusted for postpetition payments under some or all of the First Day Orders.  Each Debtor's Schedule E/F will reflect some of the Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F.  Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to the First Day Orders and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims.  Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

4. **Schedule G.**  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), the Debtors' review process of the Agreements is ongoing and inadvert

12

errors, omissions, or over-inclusion may have occurred. The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G. In addition, as described in herein, certain confidential information has been omitted from Schedule G. Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements. Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable. The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

Executory contracts for short-term service orders that are oral in nature have not been included in Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (a) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (b) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G, and (c) amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors. Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement.

5. **Schedule H.** The Debtors are party to various debt agreements which were executed by multiple Debtors and other domestic subsidiaries. The obligations of guarantors under prepetition secured credit agreements are noted on Schedule H for each individual Debtor. In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses. Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties. Because such claims are listed on each Debtor's Schedule F and SOFA Part 3, as applicable, they have not been set forth individually on Schedule H. Furthermore, the Debtors may not have identified on Schedule H certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements. No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors. Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on

13

Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedule E/F or Schedule G for the respective Debtors subject to such debt.  To the extent these Notes include notes specific to Schedules D-G, such Notes also apply to the co-Debtors listed in Schedule H.  To the extent there are guarantees connected with any joint ventures to which the Debtor may be a party, such agreements are not identified in the Debtors' Schedules.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

14

**<u>Specific Notes With Respect to the Debtors' Statements of Financial Affairs</u>**

1.      **SOFA 1.**  The income stated in the Debtors' response to SOFA 1 is consistent with the consolidated sales disclosed in compliance with GAAP.  The Debtors' fiscal year ends on the last day of each calendar year:

   - **FY 2017**:  Comprised of 52 weeks ending December 31, 2017.

   - **FY 2018**:  Comprised of 52 weeks ending December 31, 2018.

   - **FY 2019**:  Comprised of 1 month ending January 31, 2019.

2.      **SOFA 3**.  The Debtors routinely transfer property, including money, title to properties, and mortgage servicing rights in the ordinary course of business.  In addition, the Debtors routinely make payments to borrowers for refunds, insurance proceeds, overages and other customer-related payments in the ordinary course of business.  These Schedules and Statements do not list such transfers of property made in the ordinary course of business operations as described in the Debtors' OCB Motions.[5]  As described in the Cash Management Motion, the Debtors utilize an integrated, centralized cash management system to collect, concentrate, and disburse funds generated by their operations.  The obligations of the Debtors are primarily paid by and through Ditech Financial LLC and Reverse Mortgage Solutions, Inc., notwithstanding that certain obligations may be obligations of one or more of the Debtors consistent with the Cash Management Motion.

The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from November 12, 2018 to February 11, 2018.  The actual dates that cash cleared the Debtors' bank accounts were not considered.  The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements.  It is expected, however, that many payments included in SOFA 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).  The response to SOFA 3 excludes disbursements or transfers listed on SOFA 4.  Amounts still owed to creditors will appear on the Schedules for each of the Debtors, as applicable.

All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date are listed on SOFA 11 and are not listed on SOFA 3.

---

[5]     *Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Continue Origination and Servicing of Forward Mortgage Loans in Ordinary Course and Granting Related Relief, (II) Modifying Automatic Stay on a Limited Basis to Facilitate Debtors Ongoing Operations, and (III) Scheduling a Final Hearing* (ECF No. 9) and *Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Continue Honoring Reverse Issuer and Servicing Obligations in the Ordinary Course and Granting Related Relief, (II) Modifying Automatic Stay on a Limited Basis to Facilitate Debtors Ongoing Operations, and (III) Scheduling a Final Hearing* (ECF No. 10) (together, the "**OCB Motions**").

15

3.      **SOFA 4.**  For purposes of the Schedules and Statements, the Debtors define insiders as (a) officers, directors, and anyone in control of a corporate debtor and their relatives; (b) general partners of a partnership debtor and their relatives; (c) affiliates of the debtor and insiders of such affiliates; (d) any managing agent of the debtor; and/or (e) individuals listed as insiders in the Debtors' KEIP Motion.[6]  The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.  To the extent that insiders receive benefits, such as car allowances, those payments have been included as expense reimbursements to the extent paid directly to the employee.  The Debtors also issue corporate-paid credit cards and reimburse direct business expenses incurred by insiders.  Such business expenses have not been included in SOFA 4.  Home addresses for directors, employees, and former employees identified as insiders have not been included in the Statements for privacy reasons.  Amounts still owed to creditors will appear on the Schedules for each of the Debtors, as applicable.

4.      **SOFA 5.**  The Debtors routinely manage and sell properties in foreclosure as described in the OCB Motions.  Such properties have not been included in SOFA 5.

5.      **SOFA 7.**  The Debtors are engaged in the business of originating, selling, and servicing residential real estate mortgage loans on behalf of the Debtors, their affiliates and other third party investors.  In the ordinary course of business and at any time, a number of the mortgage loans the Debtors service are delinquent and in default.  As part of the servicing function, the Debtors are required to commence foreclosure proceedings against certain borrowers and, if a foreclosure is not otherwise resolved, to complete the foreclosure sale of the mortgaged property (collectively, the "**Foreclosure Actions**").  The Debtors manage tens of thousands of Foreclosure Actions that were commenced either in the name of a Debtor or third party investors.  Such Foreclosure Actions are often contested, where the borrower-defendant contests the foreclosure by filing an answer and affirmative defenses, by seeking a temporary restraining order, or by filing counterclaims or cross-claims against a Debtor entity.  Furthermore, the Debtors manage hundreds of recovery and collection matters (collectively, the "**Recovery Actions**") on loans that they either own or service for third-party investors.  These are accounts where, for whatever reason, a Debtor or the third party investor has decided not to pursue foreclosure, but to pursue collection activity against the borrower-defendant. Generally, the Foreclosure Actions and Recovery Actions commenced on behalf of the Debtors or third-party investors are not listed in the Schedules and Statements because these matters (a) are handled by third party law firms, (b) do not create an escalated litigation risk for the Debtors, and (c) do not give rise to claims against the Debtors.  Litigation that is listed in the Schedules and Statements includes commercial litigation, class action litigation, and other litigation matters managed by the Debtors' legal departments because of claims asserted by or against the Debtors for money damages (the "**Escalated Actions**").   The Debtors routinely track the Escalated Actions and the Escalated Actions described in response to SOFA 7 are the pending proceedings of which the Debtors are aware.

---

[6]   *Motion of Debtors For Entry of an Order Approving Key Employee Incentive Program* (ECF No. 228) (the "**KEIP Motion**").

WEIL:\96975133\1\41703.0011

The Debtors reserve all of their rights and defenses with respect to any and all listed Escalated Actions. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

6.    **SOFA 9.** The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors books and records.

7.    **SOFA 11.** All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date are listed on that Debtor's response to SOFA 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders. In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of postpetition lenders or other parties on account of any applicable fee arrangements.

8.    **SOFA 13.** The Debtors routinely transfer property, including money, title to properties, and mortgage servicing rights in the ordinary course of business. These Schedules and Statements do not list transfers of property made in the ordinary course of business as described in the OCB Motions.

9.    **SOFA 16.** In the ordinary course of business in connection with their origination and servicing businesses, the Debtors collect certain personally identifiable information ("**PII**"), including but not limited to, their customers' names, home address, social security numbers, and bank accounts. A list of categories of collected PII is included in the response to SOFA 16. The Debtors maintain a privacy policy regarding the use of PII.

10.   **SOFA 21.** In the ordinary course of business, the Debtors utilize leased property as a function of their servicing business. Such leases are listed on the Debtors' Schedule G.

11.   **SOFA 25.** The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in SOFA 25.

12.   **SOFA 26.** The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients include, among others, regulatory agencies, financial institutions, investment banks, debtholders and their legal and financial advisors. Financial statements have also been provided to other parties as requested, subject to customary non-disclosure requirements

17

where applicable.

13.      **SOFA 30.**  Any and all known disbursements to insiders of the Debtors have been listed
in response to SOFA 4.

WEIL:\96975133\1\41703.0011

**Ditech Financial LLC**                                              Case Number:        **19-10414**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
| --- | --- | --- | --- |
| **2. Cash on hand** | | | |
| 2.1 | | | |
| **3. Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 WELLS FARGO BANK NA | OPERATING | 4001 | $22,998,360 |
| 3.2 BANK OF NEW YORK, MELLON | OPERATING | 9014 | $32,874 |
| 3.3 BANK OF NEW YORK, MELLON | OPERATING | 7652 | $54,760,642 |
| 3.4 CITIBANK | OPERATING | 5011 | $10,502,270 |
| 3.5 CITIBANK | OPERATING | 5118 | $38,104,883 |
| 3.6 WELLS FARGO BANK NA | OPERATING | 1200 | $1,813,325 |
| 3.7 CITIBANK | OPERATING | 5177 | $7,370,473 |
| **4. Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5. **Total of Part 1.**                                                              $135,582,828

   Add lines 2 through 4. Copy the total to line 80.

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6.   **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7.   **Deposits, including security deposits and utility deposits**
   Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | 91 WAY ENTERPRISES LLC: LEASE | $991 |
| 7.2 | AMKIN BAY WEST LLC: LEASE | $251,284 |
| 7.3 | BEST PROPERTIES RENTALS LLC: LEASE | $495 |
| 7.4 | CHESTERFIELD, MO: LEASE | $1,100 |
| 7.5 | COLLATERAL PLEDGED | $6,139,600 |
| 7.6 | CURTIS FINCH JR AND BWFA HOLDING COMPANY, LLC: LEASE | $375 |
| 7.7 | DEPOSIT FOR ELECTRIC SERVICE AT NEW RIDGELAND OFFI: UTILITIES | $857 |
| 7.8 | ENTERGY - ELECTRICITY DEPOSIT: LEASE | $200 |
| 7.9 | GRAYBAR ELECTRIC COMPANY, INC.: LEASE | $12,010 |
| 7.10 | HRE 500 GRAPEVINE HWY LLC: LEASE | $3,492 |
| 7.11 | JPMORGAN CHASE BANK, N.A.: LEASE | $1,087,589 |
| 7.12 | MINI MEANIE LLC: LEASE | $800 |
| 7.13 | NCP SOLUTIONS LLC: POSTAGE | $1,055,000 |
| 7.14 | PACIFIC GUARDIAN CENTER: LEASE | $1,213 |
| 7.15 | PEYDAY REALTY, LLC DBA FOUNTAINS: LEASE | $725 |
| 7.16 | REGUS MANAGEMENT GROUP, LLC: LEASE | $2,778 |
| 7.17 | RENT A SPACE COLUMBUS, LLC : LEASE | $475 |
| 7.18 | SANDEFUR PROPERTIES LP: LEASE | $300 |
| 7.19 | SOUDER PROPERTIES: LEASE | $479 |
| 7.20 | TYCO PROPERTIES, INC.: LEASE | $500 |
| 7.21 | WILLIAM MCSWAIN: LEASE | $500 |
| 7.22 | YPI NORTH BELT PORTFOLIO, LLC: LEASE | $2,592 |

**Ditech Financial LLC**                                      Case Number:        **19-10414**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

8.    **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
        Description, including name of holder of prepayment

    8.1      PREPAID EXPENSES                                                                    $9,078,150

9.    **Total of Part 2**                                                                        **$17,641,507**
        Add lines 7 through 8. Copy the total to line 81.

**Ditech Financial LLC**                                          Case Number:          **19-10414**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---------|---------------------|

10.   **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---------------------|--------------------------|---------------------------|------------------------------------|

11.   Accounts receivable

| | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11a. 90 days old or less: | | - | = |
| 11b. Over 90 days old: | | - | = |
| 11c. All accounts receivable: | $782,510,981 | - $0 | = $782,510,981 |

12.   **Total of Part 3**                                                                 **$782,510,981**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

In re: Ditech Holding Corporation, et al.,
Intercompany Balance Matrix
Based upon Balance Sheet dated 1/31/2019

**Payable From**



| Receivable to | Ditech Holding Corporation | DF Insurance Agency LLC | Ditech Financial LLC | Green Tree Credit LLC | Green Tree Credit Solutions LLC | Green Tree Insurance Agency of Nevada, Inc. | Green Tree Investment Holdings III LLC | Green Tree Servicing Corp. | Marix Servicing LLC | Mortgage Asset Systems, LLC | REO Management Solutions, LLC | Reverse Mortgage Solutions, Inc. | Walter Management Holding Company LLC | Walter Reverse Acquisition LLC | RMS 2018-09, LLC | RMS REO BRC, LLC | RMS REO BRC II, LLC | RMS REO CS, LLC | Non-Residual Trusts | Receivable Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ditech Holding Corporation | | $ 1,597,411.89 | | | | | | | $ 36,067.00 | | $ 154,204.70 | $ 59,952,805.73 | | | | | | | | $ 61,740,489.32 |
| DF Insurance Agency LLC | | | $ 6,622,517.01 | | | | | | | | | | | | | | | | | $ 6,622,517.01 |
| Ditech Financial LLC | $ 297,319,113.32 | | | | | $ 27.04 | | | $ 805.31 | $ 1,367,183.16 | $ 3,522,466.47 | $ 20,858,938.85 | | | | | | | | $ 323,068,534.15 |
| Green Tree Credit LLC | | | | | | | | | | | | | | | | | | | | $ - |
| Green Tree Credit Solutions LLC | | | | | | | | | | | | | | | | | | | | $ - |
| Green Tree Insurance Agency of Nevada, Inc. | | | | | | | | | | | | | | | | | | | | $ - |
| Green Tree Investment Holdings III LLC | | | | | | | | | | | | | | | | | | | | $ - |
| Green Tree Servicing Corp. | | | | | | | | | | | | | | | | | | | | $ - |
| Marix Servicing LLC | | | | | | | | | | | | | | | | | | | | $ - |
| Mortgage Asset Systems, LLC | $ 159,628.37 | | | | | | | | | | | | | | | | | | | $ 159,628.37 |
| REO Management Solutions, LLC | | | | | | | | | | | | $ 7,668,402.04 | | | | | | | | $ 7,668,402.04 |
| Reverse Mortgage Solutions, Inc. | | $ 5,087.40 | | | | | | | | $ 803,910.46 | | | | | $ 420,037.66 | | | $ 811,998.82 | | $ 2,041,034.34 |
| Walter Management Holding Company LLC | | | | | | | | | | | | | | | | | | | | $ - |
| Walter Reverse Acquisition LLC | | | | | | | | | | | | | | | | | | | | $ - |
| RMS 2018-09, LLC | $ 278,457.00 | | | | | | | | | | | | | | | | | | | $ 278,457.00 |
| RMS REO BRC, LLC | $ 68,183.00 | | | | | | | | | | | $ 32,341.49 | | | | | | | | $ 100,524.49 |
| RMS REO BRC II, LLC | | | | | | | | | | | | $ 61,279.53 | | | | | | | | $ 61,279.53 |
| RMS REO CS, LLC | $ 88,659.00 | | | | | | | | | | | | | | | | | | | $ 88,659.00 |
| Non-Residual Trusts | | | $ 32,949,630.35 | | | | | | | | | | | | | | | | | $ 32,949,630.35 |
| **Payable Total (Negative)** | $(297,914,040.69) | $(1,602,499.29) | $ (39,572,147.36) | $ - | $ - | $ (27.04) | $ - | $ - | $(36,872.31) | $(2,171,093.62) | $(3,676,671.17) | $(88,573,767.64) | $ - | $ - | $(420,037.66) | $ - | $ - | $(811,998.82) | $ - | $ - |

Ditech Financial LLC                                                    Case Number:              19-10414

## Schedule A/B: Assets — Real and Personal Property

**Part 4:**    **Investments**

13.  **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|
| | | |

14.  **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

14.1 _____

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

| | | | |
|---|---|---|---|
| 15.1 | INVESTMENT IN SUBSIDIARY - DITECH AGENCY ADVANCE DEPOSITOR LLC (OWNERSHIP: 100.0%) | NET BOOK | Undetermined |
| 15.2 | INVESTMENT IN SUBSIDIARY - DITECH AGENCY ADVANCE TRUST (OWNERSHIP: 100.0%) | NET BOOK | Undetermined |
| 15.3 | INVESTMENT IN SUBSIDIARY - DITECH PLS ADVANCE DEPOSITOR LLC (OWNERSHIP: 100.0%) | NET BOOK | Undetermined |
| 15.4 | INVESTMENT IN SUBSIDIARY - DITECH PLS ADVANCE TRUST II (OWNERSHIP: 100.0%) | NET BOOK | Undetermined |
| 15.5 | INVESTMENT IN SUBSIDIARY - GREEN TREE ADVANCE RECEIVABLES III LLC (OWNERSHIP: 100.0%) | NET BOOK | Undetermined |

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

16.1 _____

17.  **Total of Part 4**
Add lines 14 through 16. Copy the total to line 83.

| Undetermined |
|---|

Ditech Financial LLC                                             Case Number:            **19-10414**

## Schedule A/B: Assets — Real and Personal Property

| **Part 5:** | **Inventory, excluding agriculture assets** |
|---|---|

18.   **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | | | | |
| 19.1 _____ | _____ | _____ | _____ | _____ |
| **20. Work in progress** | | | | |
| 20.1 _____ | _____ | _____ | _____ | _____ |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1 _____ | _____ | _____ | _____ | _____ |
| **22. Other Inventory or supplies** | | | | |
| 22.1 _____ | _____ | _____ | _____ | _____ |

23.   **Total of Part 5.**                                              _____

Add lines 19 through 22. Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

Ditech Financial LLC                                                      Case Number:              19-10414

# Schedule A/B: Assets — Real and Personal Property

**Part 6:**        Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

    Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Ditech Financial LLC**                                              **Case Number:**          **19-10414**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---------|----------------------------------------------------------------------|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------------------|-----------------------------------------|-------------------------------------|
| **39. Office furniture** | | | |
| 39.1  FURNITURE AND FIXTURES | $45,466 | NET BOOK | $45,466 |
| **40. Office fixtures** | | | |
| 40.1  ASSETS UNDER CONSTRUCTION | $1,756,340 | NET BOOK | $1,756,340 |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  COMPUTER HARDWARE | $592,152 | NET BOOK | $592,152 |
| 41.2  COMPUTER SOFTWARE | | NET BOOK | Undetermined |
| 41.3  OFFICE EQUIPMENT | $26,330 | NET BOOK | $26,330 |
| **42. Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $2,420,288 |
|------------|

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☑ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Ditech Financial LLC                                    Case Number:        19-10414

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|
|                     |                                                       |                                          |                                     |

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1

48.  **Watercraft, trailers, motors, and related accessories**

Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49.  **Aircraft and accessories**

49.1

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

50.1

51.  **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☐ No

☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54.   **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.   **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1   LEASEHOLD IMPROVEMENTS (: NOT AVAILABLE ) | | $1,638,141 | NET BOOK | $1,638,141 |

56.   **Total of Part 9**                                                                                                  **$1,638,141**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.   **Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☑ Yes

58.   **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Ditech Financial LLC**                                               Case Number:        **19-10414**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | Intangibles and intellectual property - detail |
|---|---|

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60. 1    TRADEMARKS AND TRADE NAMES | | N/A | Undetermined |
| 61.  **Internet domain names and websites** | | | |
| 61. 1    CLIENTBRANDEDSOLUTIONS.COM | | N/A | Undetermined |
| 61. 2    CLIENTBRANDEDSOLUTIONS.NET | | N/A | Undetermined |
| 61. 3    CONSECOFINANCE.COM | | N/A | Undetermined |
| 61. 4    DFINSURANCEAGENCY.COM | | N/A | Undetermined |
| 61. 5    DITECCOM.COM | | N/A | Undetermined |
| 61. 6    DITECH.COM | | N/A | Undetermined |
| 61. 7    DITECH.INFO | | N/A | Undetermined |
| 61. 8    DITECH.MORTGAGE | | N/A | Undetermined |
| 61. 9    DITECH.SUCKS | | N/A | Undetermined |
| 61. 10    DITECH.US | | N/A | Undetermined |
| 61. 11    DITECH1.COM | | N/A | Undetermined |
| 61. 12    DITECH1.TV | | N/A | Undetermined |
| 61. 13    DITECHATWORK.COM | | N/A | Undetermined |
| 61. 14    DITECHCASHBACK.COM | | N/A | Undetermined |
| 61. 15    DITECHCOMMUNICATIONS.COM | | N/A | Undetermined |
| 61. 16    DITECHCOMMUNICATIONS.NET | | N/A | Undetermined |
| 61. 17    DITECHCORRESPONDENT.COM | | N/A | Undetermined |
| 61. 18    DITECHDIRECT.TV | | N/A | Undetermined |
| 61. 19    DITECHFINANCIAL.COM | | N/A | Undetermined |
| 61. 20    DITECHFUNDING.COM | | N/A | Undetermined |
| 61. 21    DITECHHOLDING.BIZ | | N/A | Undetermined |
| 61. 22    DITECHHOLDING.CO | | N/A | Undetermined |
| 61. 23    DITECHHOLDING.COM | | N/A | Undetermined |
| 61. 24    DITECHHOLDING.INFO | | N/A | Undetermined |
| 61. 25    DITECHHOLDING.NET | | N/A | Undetermined |

Ditech Financial LLC                                              Case Number:        **19-10414**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.26 | DITECHHOLDING.ORG | N/A | Undetermined |
| 61.27 | DITECHHOLDING.US | N/A | Undetermined |
| 61.28 | DITECHHOLDINGCORP.BIZ | N/A | Undetermined |
| 61.29 | DITECHHOLDINGCORP.CO | N/A | Undetermined |
| 61.30 | DITECHHOLDINGCORP.COM | N/A | Undetermined |
| 61.31 | DITECHHOLDINGCORP.INFO | N/A | Undetermined |
| 61.32 | DITECHHOLDINGCORP.NET | N/A | Undetermined |
| 61.33 | DITECHHOLDINGCORP.ORG | N/A | Undetermined |
| 61.34 | DITECHHOLDINGCORP.SUCKS | N/A | Undetermined |
| 61.35 | DITECHHOLDINGCORP.US | N/A | Undetermined |
| 61.36 | DITECHHOLDINGCORPORATION.BIZ | N/A | Undetermined |
| 61.37 | DITECHHOLDINGCORPORATION.CO | N/A | Undetermined |
| 61.38 | DITECHHOLDINGCORPORATION.COM | N/A | Undetermined |
| 61.39 | DITECHHOLDINGCORPORATION.INFO | N/A | Undetermined |
| 61.40 | DITECHHOLDINGCORPORATION.NET | N/A | Undetermined |
| 61.41 | DITECHHOLDINGCORPORATION.ORG | N/A | Undetermined |
| 61.42 | DITECHHOLDINGCORPORATION.SUCKS | N/A | Undetermined |
| 61.43 | DITECHHOLDINGCORPORATION.US | N/A | Undetermined |
| 61.44 | DITECHHOLDINGCORPSUCKS.CO | N/A | Undetermined |
| 61.45 | DITECHHOLDINGCORPSUCKS.COM | N/A | Undetermined |
| 61.46 | DITECHHOLDINGCORPSUCKS.INFO | N/A | Undetermined |
| 61.47 | DITECHHOLDINGCORPSUCKS.NET | N/A | Undetermined |
| 61.48 | DITECHHOLDINGCORPSUCKS.ORG | N/A | Undetermined |
| 61.49 | DITECHHOLDINGS.BIZ | N/A | Undetermined |
| 61.50 | DITECHHOLDINGS.CO | N/A | Undetermined |
| 61.51 | DITECHHOLDINGS.COM | N/A | Undetermined |
| 61.52 | DITECHHOLDINGS.NET | N/A | Undetermined |
| 61.53 | DITECHHOLDINGS.US | N/A | Undetermined |
| 61.54 | DITECHHOLDINGSCORP.BIZ | N/A | Undetermined |
| 61.55 | DITECHHOLDINGSCORP.CO | N/A | Undetermined |
| 61.56 | DITECHHOLDINGSCORP.COM | N/A | Undetermined |
| 61.57 | DITECHHOLDINGSCORP.NET | N/A | Undetermined |
| 61.58 | DITECHHOLDINGSCORP.US | N/A | Undetermined |
| 61.59 | DITECHHOLDINGSCORPORATION.BIZ | N/A | Undetermined |

**Ditech Financial LLC**                                    Case Number:    **19-10414**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.60 | DITECHHOLDINGSCORPORATION.CO | N/A | Undetermined |
| 61.61 | DITECHHOLDINGSCORPORATION.COM | N/A | Undetermined |
| 61.62 | DITECHHOLDINGSCORPORATION.NET | N/A | Undetermined |
| 61.63 | DITECHHOLDINGSCORPORATION.US | N/A | Undetermined |
| 61.64 | DITECHHOLDINGSUCKS.COM | N/A | Undetermined |
| 61.65 | DITECHHOME.COM | N/A | Undetermined |
| 61.66 | DITECHHOMEMORTGAGE.BIZ | N/A | Undetermined |
| 61.67 | DITECHHOMEMORTGAGE.COM | N/A | Undetermined |
| 61.68 | DITECHHOMEMORTGAGE.INFO | N/A | Undetermined |
| 61.69 | DITECHHOMEMORTGAGE.NET | N/A | Undetermined |
| 61.70 | DITECHHOMEMORTGAGE.ORG | N/A | Undetermined |
| 61.71 | DITECHHOMEMORTGAGE.US | N/A | Undetermined |
| 61.72 | DITECHHOMEMORTGAGES.COM | N/A | Undetermined |
| 61.73 | DITECHINFO.COM | N/A | Undetermined |
| 61.74 | DITECHINSURANCE.COM | N/A | Undetermined |
| 61.75 | DITECHLABS.CO | N/A | Undetermined |
| 61.76 | DITECHLABS.COM | N/A | Undetermined |
| 61.77 | DITECHLABS.NET | N/A | Undetermined |
| 61.78 | DITECHLABS.ORG | N/A | Undetermined |
| 61.79 | DITECHLOANS.BIZ | N/A | Undetermined |
| 61.80 | DITECHLOANS.CO | N/A | Undetermined |
| 61.81 | DITECHLOANS.INFO | N/A | Undetermined |
| 61.82 | DITECHLOANS.ORG | N/A | Undetermined |
| 61.83 | DITECHLOANS.TV | N/A | Undetermined |
| 61.84 | DITECHLOANS.US | N/A | Undetermined |
| 61.85 | DITECHMEDIA.COM | N/A | Undetermined |
| 61.86 | DITECHMORGAGE.COM | N/A | Undetermined |
| 61.87 | DITECHMORGTAGE.COM | N/A | Undetermined |
| 61.88 | DITECHMORTGAGE.BIZ | N/A | Undetermined |
| 61.89 | DITECHMORTGAGE.COM | N/A | Undetermined |
| 61.90 | DITECH-MORTGAGE.COM | N/A | Undetermined |
| 61.91 | DITECHMORTGAGE.INFO | N/A | Undetermined |
| 61.92 | DITECHMORTGAGE.NET | N/A | Undetermined |
| 61.93 | DITECHMORTGAGE.ORG | N/A | Undetermined |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**       Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61. 94  DITECHMORTGAGE.TV | N/A | Undetermined |
| 61. 95  DITECHMORTGAGE.US | N/A | Undetermined |
| 61. 96  DITECHMORTGAGECAREERS.COM | N/A | Undetermined |
| 61. 97  DITECHMORTGAGECOPORATION.COM | N/A | Undetermined |
| 61. 98  DITECHMORTGAGECORP.COM | N/A | Undetermined |
| 61. 99  DITECHMORTGAGERECRUITING.COM | N/A | Undetermined |
| 61. 100  DITECHMORTGAGES.COM | N/A | Undetermined |
| 61. 101  DITECHMORTGAGESUCKS.BIZ | N/A | Undetermined |
| 61. 102  DITECHMORTGAGESUCKS.COM | N/A | Undetermined |
| 61. 103  DITECHMORTGAGESUCKS.INFO | N/A | Undetermined |
| 61. 104  DITECHMORTGAGESUCKS.NET | N/A | Undetermined |
| 61. 105  DITECHMORTGAGESUCKS.ORG | N/A | Undetermined |
| 61. 106  DITECHMORTGAGESUCKS.US | N/A | Undetermined |
| 61. 107  DITECHMTG.COM | N/A | Undetermined |
| 61. 108  DITECHMTGCAREERS.COM | N/A | Undetermined |
| 61. 109  DITECHMTGCORP.COM | N/A | Undetermined |
| 61. 110  DITECHMTGRETAILCAREERS.COM | N/A | Undetermined |
| 61. 111  DITECHOLDING.BIZ | N/A | Undetermined |
| 61. 112  DITECHOLDING.CO | N/A | Undetermined |
| 61. 113  DITECHOLDING.COM | N/A | Undetermined |
| 61. 114  DITECHOLDING.NET | N/A | Undetermined |
| 61. 115  DITECHOLDING.US | N/A | Undetermined |
| 61. 116  DITECHOLDINGCOPR.BIZ | N/A | Undetermined |
| 61. 117  DITECHOLDINGCOPR.CO | N/A | Undetermined |
| 61. 118  DITECHOLDINGCOPR.COM | N/A | Undetermined |
| 61. 119  DITECHOLDINGCOPR.NET | N/A | Undetermined |
| 61. 120  DITECHOLDINGCOPR.US | N/A | Undetermined |
| 61. 121  DITECHOLDINGCORPORATION.BIZ | N/A | Undetermined |
| 61. 122  DITECHOLDINGCORPORATION.CO | N/A | Undetermined |
| 61. 123  DITECHOLDINGCORPORATION.COM | N/A | Undetermined |
| 61. 124  DITECHOLDINGCORPORATION.NET | N/A | Undetermined |
| 61. 125  DITECHOLDINGCORPORATION.US | N/A | Undetermined |
| 61. 126  DITECHOLDINGS.BIZ | N/A | Undetermined |
| 61. 127  DITECHOLDINGS.CO | N/A | Undetermined |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**         Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61. 128 DITECHOLDINGS.COM | N/A | Undetermined |
| 61. 129 DITECHOLDINGS.NET | N/A | Undetermined |
| 61. 130 DITECHOLDINGS.US | N/A | Undetermined |
| 61. 131 DITECHOLDINGSCORP.BIZ | N/A | Undetermined |
| 61. 132 DITECHOLDINGSCORP.CO | N/A | Undetermined |
| 61. 133 DITECHOLDINGSCORP.COM | N/A | Undetermined |
| 61. 134 DITECHOLDINGSCORP.NET | N/A | Undetermined |
| 61. 135 DITECHOLDINGSCORP.US | N/A | Undetermined |
| 61. 136 DITECHOLDINGSCORPORATION.BIZ | N/A | Undetermined |
| 61. 137 DITECHOLDINGSCORPORATION.CO | N/A | Undetermined |
| 61. 138 DITECHOLDINGSCORPORATION.COM | N/A | Undetermined |
| 61. 139 DITECHOLDINGSCORPORATION.NET | N/A | Undetermined |
| 61. 140 DITECHOLDINGSCORPORATION.US | N/A | Undetermined |
| 61. 141 DITECHOMELOANS.COM | N/A | Undetermined |
| 61. 142 DITECHOMEMORTAGE.COM | N/A | Undetermined |
| 61. 143 DITECH-ONLINE.COM | N/A | Undetermined |
| 61. 144 DITECH-ONLINE.US | N/A | Undetermined |
| 61. 145 DITECHRACING.COM | N/A | Undetermined |
| 61. 146 DITECHRACINGRECAP.COM | N/A | Undetermined |
| 61. 147 DITECHREALESTATE.COM | N/A | Undetermined |
| 61. 148 DITECHRETAILCAREERS.COM | N/A | Undetermined |
| 61. 149 DITECHREVERSE.COM | N/A | Undetermined |
| 61. 150 DITECHREVERSE.NET | N/A | Undetermined |
| 61. 151 DITECHREWARDSLOAN.COM | N/A | Undetermined |
| 61. 152 DITECHRMS.COM | N/A | Undetermined |
| 61. 153 DITECHRMS.INFO | N/A | Undetermined |
| 61. 154 DITECHRMS.NET | N/A | Undetermined |
| 61. 155 DITECHRMSNAV.COM | N/A | Undetermined |
| 61. 156 DITECHRMSNAV.INFO | N/A | Undetermined |
| 61. 157 DITECHRMSNAV.NET | N/A | Undetermined |
| 61. 158 DITECHSECUREDOCS.COM | N/A | Undetermined |
| 61. 159 DITECHSPECIALIST.COM | N/A | Undetermined |
| 61. 160 DITECHSUCKS.BIZ | N/A | Undetermined |
| 61. 161 DITECHSUCKS.COM | N/A | Undetermined |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 61. 162 DITECHSUCKS.INFO | N/A | Undetermined |
| 61. 163 DITECHSUCKS.NET | N/A | Undetermined |
| 61. 164 DITECHSUCKS.ORG | N/A | Undetermined |
| 61. 165 DITECHSUCKS.US | N/A | Undetermined |
| 61. 166 DITECHTHANKYOU.COM | N/A | Undetermined |
| 61. 167 DITECHWHOLESALE.COM | N/A | Undetermined |
| 61. 168 DITECHWORKPLACE.COM | N/A | Undetermined |
| 61. 169 DITECK.COM | N/A | Undetermined |
| 61. 170 DITECLOANS.COM | N/A | Undetermined |
| 61. 171 GREENTREECAPITALMARKETS.BIZ | N/A | Undetermined |
| 61. 172 GREENTREECAPITALMARKETS.COM | N/A | Undetermined |
| 61. 173 GREENTREECAPITALMARKETS.NET | N/A | Undetermined |
| 61. 174 GREENTREECAPITALMARKETS.ORG | N/A | Undetermined |
| 61. 175 GREENTREECLIENTPORTAL.BIZ | N/A | Undetermined |
| 61. 176 GREENTREECLIENTPORTAL.COM | N/A | Undetermined |
| 61. 177 GREENTREECLIENTPORTAL.NET | N/A | Undetermined |
| 61. 178 GREENTREECLIENTPORTAL.ORG | N/A | Undetermined |
| 61. 179 GREENTREECREDITSOLUTIONS.BIZ | N/A | Undetermined |
| 61. 180 GREENTREECREDITSOLUTIONS.COM | N/A | Undetermined |
| 61. 181 GREENTREECREDITSOLUTIONS.NET | N/A | Undetermined |
| 61. 182 GREENTREECREDITSOLUTIONS.ORG | N/A | Undetermined |
| 61. 183 GREENTREEEXCHANGE.BIZ | N/A | Undetermined |
| 61. 184 GREENTREEEXCHANGE.COM | N/A | Undetermined |
| 61. 185 GREENTREEEXCHANGE.NET | N/A | Undetermined |
| 61. 186 GREENTREEEXCHANGE.ORG | N/A | Undetermined |
| 61. 187 GREENTREEFINANCE.BIZ | N/A | Undetermined |
| 61. 188 GREENTREEFINANCE.COM | N/A | Undetermined |
| 61. 189 GREENTREEFINANCE.INFO | N/A | Undetermined |
| 61. 190 GREENTREEFINANCE.NET | N/A | Undetermined |
| 61. 191 GREENTREEFINANCE.ORG | N/A | Undetermined |
| 61. 192 GREENTREEHOLDINGS.BIZ | N/A | Undetermined |
| 61. 193 GREENTREEHOLDINGS.COM | N/A | Undetermined |
| 61. 194 GREENTREEHOLDINGS.NET | N/A | Undetermined |
| 61. 195 GREENTREEHOLDINGS.ORG | N/A | Undetermined |

Ditech Financial LLC                                                        Case Number:        19-10414

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    **Intangibles and intellectual property - detail**

| | | |
|---|---|---|
| 61. 196 GREENTREEHOLDINGSLLC.BIZ | N/A | Undetermined |
| 61. 197 GREENTREEHOLDINGSLLC.COM | N/A | Undetermined |
| 61. 198 GREENTREEHOLDINGSLLC.NET | N/A | Undetermined |
| 61. 199 GREENTREEHOLDINGSLLC.ORG | N/A | Undetermined |
| 61. 200 GREENTREEINSURANCEAGENCY.BIZ | N/A | Undetermined |
| 61. 201 GREENTREEINSURANCEAGENCY.COM | N/A | Undetermined |
| 61. 202 GREENTREEINSURANCEAGENCY.NET | N/A | Undetermined |
| 61. 203 GREENTREEINSURANCEAGENCY.ORG | N/A | Undetermined |
| 61. 204 GREENTREEINVESTMENTMANAGEMENT.BIZ | N/A | Undetermined |
| 61. 205 GREENTREEINVESTMENTMANAGEMENT.COM | N/A | Undetermined |
| 61. 206 GREENTREEINVESTMENTMANAGEMENT.NET | N/A | Undetermined |
| 61. 207 GREENTREEINVESTMENTMANAGEMENT.ORG | N/A | Undetermined |
| 61. 208 GREENTREEINVESTORREPORTING.BIZ | N/A | Undetermined |
| 61. 209 GREENTREEINVESTORREPORTING.COM | N/A | Undetermined |
| 61. 210 GREENTREEINVESTORREPORTING.NET | N/A | Undetermined |
| 61. 211 GREENTREEINVESTORREPORTING.ORG | N/A | Undetermined |
| 61. 212 GREENTREELOANORIGINATIONS.BIZ | N/A | Undetermined |
| 61. 213 GREENTREELOANORIGINATIONS.COM | N/A | Undetermined |
| 61. 214 GREENTREELOANORIGINATIONS.NET | N/A | Undetermined |
| 61. 215 GREENTREELOANORIGINATIONS.ORG | N/A | Undetermined |
| 61. 216 GREENTREELOANSOURCE.BIZ | N/A | Undetermined |
| 61. 217 GREENTREELOANSOURCE.COM | N/A | Undetermined |
| 61. 218 GREENTREELOANSOURCE.NET | N/A | Undetermined |
| 61. 219 GREENTREELOANSOURCE.ORG | N/A | Undetermined |
| 61. 220 GREENTREEORIGINATIONS.BIZ | N/A | Undetermined |
| 61. 221 GREENTREEORIGINATIONS.COM | N/A | Undetermined |
| 61. 222 GREENTREEORIGINATIONS.NET | N/A | Undetermined |
| 61. 223 GREENTREEORIGINATIONS.ORG | N/A | Undetermined |
| 61. 224 GREENTREERESULTS.BIZ | N/A | Undetermined |
| 61. 225 GREENTREERESULTS.COM | N/A | Undetermined |
| 61. 226 GREENTREERESULTS.NET | N/A | Undetermined |
| 61. 227 GREENTREERESULTS.ORG | N/A | Undetermined |
| 61. 228 GREENTREERTW.BIZ | N/A | Undetermined |
| 61. 229 GREENTREERTW.COM | N/A | Undetermined |

Ditech Financial LLC                                                    Case Number:      **19-10414**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61. 230 GREENTREERTW.NET | N/A | Undetermined |
| 61. 231 GREENTREERTW.ORG | N/A | Undetermined |
| 61. 232 GREENTREESERVICING.COM | N/A | Undetermined |
| 61. 233 GREENTREESERVICING.NET | N/A | Undetermined |
| 61. 234 GREENTREESERVICING.ORG | N/A | Undetermined |
| 61. 235 GREENTREESERVICINGCORP.COM | N/A | Undetermined |
| 61. 236 GREENTREESERVICINGCORP.NET | N/A | Undetermined |
| 61. 237 GREENTREESERVICINGCORP.ORG | N/A | Undetermined |
| 61. 238 GREENTREESPECIALTYSERVICING.BIZ | N/A | Undetermined |
| 61. 239 GREENTREESPECIALTYSERVICING.COM | N/A | Undetermined |
| 61. 240 GREENTREESPECIALTYSERVICING.NET | N/A | Undetermined |
| 61. 241 GREENTREESPECIALTYSERVICING.ORG | N/A | Undetermined |
| 61. 242 GREENTREETEAM.BIZ | N/A | Undetermined |
| 61. 243 GREENTREETEAM.COM | N/A | Undetermined |
| 61. 244 GREENTREETEAM.NET | N/A | Undetermined |
| 61. 245 GREENTREETEAM.ORG | N/A | Undetermined |
| 61. 246 GREENTREEXCHANGE.BIZ | N/A | Undetermined |
| 61. 247 GREENTREEXCHANGE.COM | N/A | Undetermined |
| 61. 248 GREENTREEXCHANGE.NET | N/A | Undetermined |
| 61. 249 GREENTREEXCHANGE.ORG | N/A | Undetermined |
| 61. 250 GTCAPITALMARKETS.BIZ | N/A | Undetermined |
| 61. 251 GTCAPITALMARKETS.COM | N/A | Undetermined |
| 61. 252 GTCAPITALMARKETS.NET | N/A | Undetermined |
| 61. 253 GTCAPITALMARKETS.ORG | N/A | Undetermined |
| 61. 254 GTCLIENTPORTAL.BIZ | N/A | Undetermined |
| 61. 255 GTCLIENTPORTAL.COM | N/A | Undetermined |
| 61. 256 GTCLIENTPORTAL.NET | N/A | Undetermined |
| 61. 257 GTCLIENTPORTAL.ORG | N/A | Undetermined |
| 61. 258 GTCORRESPONDENT.BIZ | N/A | Undetermined |
| 61. 259 GTCORRESPONDENT.COM | N/A | Undetermined |
| 61. 260 GTCORRESPONDENT.NET | N/A | Undetermined |
| 61. 261 GTCORRESPONDENT.ORG | N/A | Undetermined |
| 61. 262 GTCREDITSOLUTIONS.BIZ | N/A | Undetermined |
| 61. 263 GTCREDITSOLUTIONS.COM | N/A | Undetermined |

Ditech Financial LLC                                                Case Number:        19-10414

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61. 264 GTCREDITSOLUTIONS.NET | N/A | Undetermined |
| 61. 265 GTCREDITSOLUTIONS.ORG | N/A | Undetermined |
| 61. 266 GT-CS.BIZ | N/A | Undetermined |
| 61. 267 GT-CS.COM | N/A | Undetermined |
| 61. 268 GT-CS.NET | N/A | Undetermined |
| 61. 269 GT-CS.ORG | N/A | Undetermined |
| 61. 270 GTEXCHANGE.BIZ | N/A | Undetermined |
| 61. 271 GTEXCHANGE.COM | N/A | Undetermined |
| 61. 272 GT-HL.BIZ | N/A | Undetermined |
| 61. 273 GT-HL.COM | N/A | Undetermined |
| 61. 274 GT-HL.NET | N/A | Undetermined |
| 61. 275 GT-HL.ORG | N/A | Undetermined |
| 61. 276 GTHLLC.BIZ | N/A | Undetermined |
| 61. 277 GTHLLC.COM | N/A | Undetermined |
| 61. 278 GTHLLC.NET | N/A | Undetermined |
| 61. 279 GTHLLC.ORG | N/A | Undetermined |
| 61. 280 GTHOLDINGSLLC.BIZ | N/A | Undetermined |
| 61. 281 GTHOLDINGSLLC.NET | N/A | Undetermined |
| 61. 282 GTHOLDINGSLLC.ORG | N/A | Undetermined |
| 61. 283 GTHOMELOANS.BIZ | N/A | Undetermined |
| 61. 284 GTHOMELOANS.COM | N/A | Undetermined |
| 61. 285 GTHOMELOANS.NET | N/A | Undetermined |
| 61. 286 GTHOMELOANS.ORG | N/A | Undetermined |
| 61. 287 GT-IM.BIZ | N/A | Undetermined |
| 61. 288 GT-IM.COM | N/A | Undetermined |
| 61. 289 GT-IM.NET | N/A | Undetermined |
| 61. 290 GT-IM.ORG | N/A | Undetermined |
| 61. 291 GTIMLLC.BIZ | N/A | Undetermined |
| 61. 292 GTIMLLC.COM | N/A | Undetermined |
| 61. 293 GTIMLLC.NET | N/A | Undetermined |
| 61. 294 GTIMLLC.ORG | N/A | Undetermined |
| 61. 295 GTINSURANCEAGENCY.BIZ | N/A | Undetermined |
| 61. 296 GTINSURANCEAGENCY.COM | N/A | Undetermined |
| 61. 297 GTINSURANCEAGENCY.NET | N/A | Undetermined |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 61. 298 GTINSURANCEAGENCY.ORG | N/A | Undetermined |
| 61. 299 GTINVESTMENTMANAGEMENT.BIZ | N/A | Undetermined |
| 61. 300 GTINVESTMENTMANAGEMENT.COM | N/A | Undetermined |
| 61. 301 GTINVESTMENTMANAGEMENT.NET | N/A | Undetermined |
| 61. 302 GTINVESTMENTMANAGEMENT.ORG | N/A | Undetermined |
| 61. 303 GTINVESTORREPORTING.BIZ | N/A | Undetermined |
| 61. 304 GTINVESTORREPORTING.COM | N/A | Undetermined |
| 61. 305 GTINVESTORREPORTING.NET | N/A | Undetermined |
| 61. 306 GTINVESTORREPORTING.ORG | N/A | Undetermined |
| 61. 307 GT-IR.BIZ | N/A | Undetermined |
| 61. 308 GT-IR.COM | N/A | Undetermined |
| 61. 309 GT-IR.NET | N/A | Undetermined |
| 61. 310 GT-IR.ORG | N/A | Undetermined |
| 61. 311 GTLOANORIGINATIONS.BIZ | N/A | Undetermined |
| 61. 312 GTLOANORIGINATIONS.COM | N/A | Undetermined |
| 61. 313 GTLOANORIGINATIONS.NET | N/A | Undetermined |
| 61. 314 GTLOANORIGINATIONS.ORG | N/A | Undetermined |
| 61. 315 GTLOANSOURCE.BIZ | N/A | Undetermined |
| 61. 316 GTLOANSOURCE.COM | N/A | Undetermined |
| 61. 317 GTLOANSOURCE.NET | N/A | Undetermined |
| 61. 318 GTLOANSOURCE.ORG | N/A | Undetermined |
| 61. 319 GTORIGINATIONS.BIZ | N/A | Undetermined |
| 61. 320 GTORIGINATIONS.COM | N/A | Undetermined |
| 61. 321 GTORIGINATIONS.NET | N/A | Undetermined |
| 61. 322 GTORIGINATIONS.ORG | N/A | Undetermined |
| 61. 323 GTPORTFOLIOMANAGEMENT.BIZ | N/A | Undetermined |
| 61. 324 GTPORTFOLIOMANAGEMENT.COM | N/A | Undetermined |
| 61. 325 GTPORTFOLIOMANAGEMENT.NET | N/A | Undetermined |
| 61. 326 GTPORTFOLIOMANAGEMENT.ORG | N/A | Undetermined |
| 61. 327 GTPORTFOLIOSERVICES.BIZ | N/A | Undetermined |
| 61. 328 GTPORTFOLIOSERVICES.COM | N/A | Undetermined |
| 61. 329 GTPORTFOLIOSERVICES.NET | N/A | Undetermined |
| 61. 330 GTPORTFOLIOSERVICES.ORG | N/A | Undetermined |
| 61. 331 GTPORTFOLIOSOLUTIONS.BIZ | N/A | Undetermined |

Ditech Financial LLC                                                              Case Number:        19-10414

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 61. 332 GTPORTFOLIOSOLUTIONS.COM | N/A | Undetermined |
| 61. 333 GTPORTFOLIOSOLUTIONS.NET | N/A | Undetermined |
| 61. 334 GTPORTFOLIOSOLUTIONS.ORG | N/A | Undetermined |
| 61. 335 GTRELATIONSHIPS.BIZ | N/A | Undetermined |
| 61. 336 GTRELATIONSHIPS.COM | N/A | Undetermined |
| 61. 337 GTRELATIONSHIPS.NET | N/A | Undetermined |
| 61. 338 GTRELATIONSHIPS.ORG | N/A | Undetermined |
| 61. 339 GTRESULTS.COM | N/A | Undetermined |
| 61. 340 GTRESULTS.NET | N/A | Undetermined |
| 61. 341 GTRESULTS.ORG | N/A | Undetermined |
| 61. 342 GTRESULTS.US | N/A | Undetermined |
| 61. 343 GTRTW.BIZ | N/A | Undetermined |
| 61. 344 GTRTW.COM | N/A | Undetermined |
| 61. 345 GTRTW.NET | N/A | Undetermined |
| 61. 346 GTRTW.ORG | N/A | Undetermined |
| 61. 347 GTSERVICING.COM | N/A | Undetermined |
| 61. 348 GTSERVICING.NET | N/A | Undetermined |
| 61. 349 GTSERVICING.ORG | N/A | Undetermined |
| 61. 350 GTSPECIALTYSERVICING.BIZ | N/A | Undetermined |
| 61. 351 GTSPECIALTYSERVICING.COM | N/A | Undetermined |
| 61. 352 GTSPECIALTYSERVICING.NET | N/A | Undetermined |
| 61. 353 GTSPECIALTYSERVICING.ORG | N/A | Undetermined |
| 61. 354 GT-SS.BIZ | N/A | Undetermined |
| 61. 355 GT-SS.COM | N/A | Undetermined |
| 61. 356 GT-SS.NET | N/A | Undetermined |
| 61. 357 GT-SS.ORG | N/A | Undetermined |
| 61. 358 LANDMARKASSETLLC.BIZ | N/A | Undetermined |
| 61. 359 LANDMARKASSETLLC.COM | N/A | Undetermined |
| 61. 360 LANDMARKASSETLLC.NET | N/A | Undetermined |
| 61. 361 LANDMARKASSETLLC.ORG | N/A | Undetermined |
| 61. 362 MARIXSERVICING.COM | N/A | Undetermined |
| 61. 363 MOVEINAMERICA.COM | N/A | Undetermined |
| 61. 364 MYDITECH.COM | N/A | Undetermined |
| 61. 365 MYDITECHSPECIALIST.COM | N/A | Undetermined |

Ditech Financial LLC                                    Case Number:        19-10414

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 61.366 POCGTFC1.COM | | N/A | Undetermined |
| 61.367 POCGTFC2.COM | | N/A | Undetermined |
| 61.368 PRE-OWNEDMOBILEHOMES.COM | | N/A | Undetermined |
| 61.369 RELOCATIONACCESS.COM | | N/A | Undetermined |

62. **Licenses, franchises, and royalties**

62.1

63. **Customer lists, mailing lists, or other compilations**

| | | | |
|---|---|---|---|
| 63.1   CUSTOMER RELATIONSHIPS | | N/A | Undetermined |

64. **Other intangibles, or intellectual property**

| | | | |
|---|---|---|---|
| 64.1   INSTITUTIONAL RELATIONSHIPS | | N/A | Undetermined |
| 64.2   SERVICING RIGHTS, NET | $593,878,645 | NET BOOK | $593,787,645 |

65. **Goodwill**

65.1

66. **Total of Part 10**                                                      **$593,787,645**

Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No
☑ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No
☑ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

Ditech Financial LLC                                                    Case Number:              **19-10414**

## Schedule A/B: Assets — Real and Personal Property

| **Part 11:** | **All other assets** |
| --- | --- |

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
| --- | --- |

71. **Notes receivable**
    Description (include name of obligor)

| 71.1 | Net Carrying Value of Owned Loans and Accrued Interest Receivable | $7,803,807 |
| --- | --- | --- |

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

| 72.1 | | |
| --- | --- | --- |

73. **Interests in insurance policies or annuities**

| 73.1 | | |
| --- | --- | --- |

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

| 74.1 | | |
| --- | --- | --- |

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| 75.1 | | |
| --- | --- | --- |

76. **Trusts, equitable or future interests in property**

| 76.1 | | |
| --- | --- | --- |

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**
    Examples: Season tickets, country club membership

| 77.1 | Derivative Assets at FV | $13,466,964 |
| --- | --- | --- |

**Ditech Financial LLC**                                          Case Number:          **19-10414**

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
| --- | --- |

| General description | Current value of debtor's interest |
| --- | --- |

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
    Examples: Season tickets, country club membership

| | | |
| --- | --- | --- |
| 77.2 | Real Estate Owned - MSP - Conventional loans | $525,488 |
| 77.3 | Real Estate Owned - MSP - Gov Loans | $536,635 |
| 77.4 | Repo Principal Balance - SOP | $408,706 |

78.  **Total of Part 11**
    Add lines 71 through 77. Copy the total to line 90.

|  |
| --- |
| **$22,741,598** |

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Ditech Financial LLC**                                           Case Number:          **19-10414**

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**   Summary

In Part 12 copy all of the totals from the earlier parts of the form.

| | Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|---|
| 80. | Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $135,582,828 | | |
| 81. | Deposits and prepayments. Copy line 9, Part 2. | $17,641,507 | | |
| 82. | Accounts receivable. Copy line 12, Part 3. | $782,510,981 | | |
| 83. | Investments. Copy line 17, Part 4. | $0 | | |
| 84. | Inventory. Copy line 23, Part 5. | $0 | | |
| 85. | Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. | Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $2,420,288 | | |
| 87. | Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0 | | |
| 88. | Real property. Copy line 56, Part 9. | | $1,638,141 | |
| 89. | Intangibles and intellectual property. Copy line 66, Part 10. | $593,787,645 | | |
| 90. | All other assets. Copy line 78, Part 11. | $22,741,598 | | |
| 91. | Total. Add lines 80 through 90 for each column. | a. $1,554,684,848 | b. $1,638,141 | |
| 92. | **Total of all property on Schedule A/B. Lines 91a + 91b = 92.** | | | $1,556,322,989 |

Ditech Financial LLC                                                                        Case Number:        19-10414

## Schedule D: Creditors Who Have Claims Secured by Property

1.  **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

### Part 1:     List Creditors Who Have Secured Claims

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| | Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|---|
| **Secured Debt** | | | | | | | | | | |
| 2.1 | BARCLAYS BANK PLC<br>ATTN: ELLEN KIERNAN<br>BARCLAYS BANK PLC- MORTGAGE FINANCE<br>745 SEVENTH AVE; 4TH FLOOR<br>NEW YORK, NY 10019 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: GSE SERVICER ADVANCE FACILITY | ☐ | ☑ | ☐ | $122,725,523 | $129,184,762 |
| 2.2 | BARCLAYS BANK PLC<br>ATTN: ELLEN KIERNAN<br>BARCLAYS BANK PLC- MORTGAGE FINANCE<br>745 SEVENTH AVE; 4TH FLOOR<br>NEW YORK, NY 10019 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: PLS SERVICER ADVANCE FACILITY | ☐ | ☑ | ☐ | $78,942,457 | $83,097,323 |
| 2.3 | CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH<br>ATTN: MEGAN E KANE<br>CREDIT SUISSE SERVICES (USA) LLC<br>ONE MADISON AVE<br>NEW YORK, NY 10010 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: GUARANTOR TO THE SECOND AMENDED AND RESTATED CREDIT AGREEMENT | ☐ | ☑ | ☐ | $961,355,635 | |

Ditech Financial LLC                                                                                    Case Number:    **19-10414**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

### Secured Debt

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.4 CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC<br>ATTN: MARGARET D DELLAFERA<br>CREDIT SUISSE SERVICES (USA) LLC<br>11 MADISON AVE<br>NEW YORK, NY 10010 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: DITECH MASTER REPURCHASE AGREEMENT | ☐ | ☑ | ☐ | $471,129,677 | $495,933,033 |
| 2.5 WILMINGTON SAVINGS FUND SOCIETY, FSB<br>ATTN: GEOFFREY J LEWIS<br>WILMINGTON SAVINGS AND FUND SOCIETY<br>500 DELAWARE AVE<br>WILMINGTON, DE 19801 | ☐ | ☐ | ☑ | PROPERTY DESCRIPTION: GUARANTOR TO THE SECOND LIEN NOTES INDENTURE | ☐ | ☑ | ☐ | $253,895,875 | |

Secured Debt Total:    **$1,888,049,168**

**Ditech Financial LLC**                                                                                       **Case Number:**        **19-10414**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|

### Liens

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 2.6 | BANK OF AMERICA, NA<br>ONE BRYANT PARK<br>11TH FLOOR<br>MAIL CODE 1-100-11-01<br>NEW YORK, NY 10036 | ☐ | ☐ | ☐ | DATE: 8/31/2015<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20153823134 | ☑ | ☑ | ☑ | | |
| 2.7 | EVERBANK<br>100 SUMMER STREET<br>SUITE 3232<br>BOSTON, MA | ☐ | ☐ | ☐ | DATE: 6/5/2015<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20152422755 | ☑ | ☑ | ☑ | | |
| 2.8 | FANNIE MAE<br>3900 WISCONSIN AVENUE NW<br>WASHINGTON, DC 20016 | ☐ | ☐ | ☐ | DATE: 10/1/2015<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20154428172 | ☑ | ☑ | ☑ | | |
| 2.9 | JEFFERIES FUNDING LLC<br>520 MADISON AVENUE<br>NEW YORK, NY 10022 | ☐ | ☐ | ☐ | DATE: 4/15/2015<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20151607141 | ☑ | ☑ | ☑ | | |

**Ditech Financial LLC**                                                                                 **Case Number:**        **19-10414**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.10** JEFFERIES FUNDING LLC<br>520 MADISON AVENUE<br>NEW YORK, NY 10022 | ☐ | ☐ | ☐ | DATE: 8/31/2015<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20153823258 | ☑ | ☑ | ☑ | | |
| **2.11** NEW RESIDENTIAL MORTGAGE LLC<br>1345 AVENUE OF THE AMERICAS<br>45TH FLOOR<br>NEW YORK, NY 10105 | ☐ | ☐ | ☐ | DATE: 10/6/2016<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20166146144 | ☑ | ☑ | ☑ | | |
| **2.12** WCO EXCESS SPREAD ACQUISITION LLC<br>345 ST PETER STREET<br>SUITE 2050<br>ST PAUL, MN 55102 | ☐ | ☐ | ☐ | DATE: 11/5/2015<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20155177745 | ☑ | ☑ | ☑ | | |
| **2.13** WCO EXCESS SPREAD ACQUISITION LLC<br>345 ST PETER STREET<br>SUITE 2050<br>ST PAUL, MN 55102 | ☐ | ☐ | ☐ | DATE: 11/5/2015<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20155178461 | ☑ | ☑ | ☑ | | |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| 2.14  WELLS FARGO BANK, N.A., AS INDENTURE TRUSTEE<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | ☐ | ☐ | ☐ | DATE: 12/5/2017<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20178051155 | ☑ | ☑ | ☑ | | |
| 2.15  WELLS FARGO BANK, N.A., AS INDENTURE TRUSTEE<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA, MD 21045 | ☐ | ☐ | ☐ | DATE: 12/5/2017<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20178051221 | ☑ | ☑ | ☑ | | |
| 2.16  WELLS FARGO BANK, NA<br>AS INDENTURE TRUSTEE<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA , MD 21045 | ☐ | ☐ | ☐ | DATE: 2/9/2018<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20180952503 | ☑ | ☑ | ☑ | | |
| 2.17  WELLS FARGO BANK, NA<br>AS INDENTURE TRUSTEE<br>9062 OLD ANNAPOLIS ROAD<br>COLUMBIA , MD 21045 | ☐ | ☐ | ☐ | DATE: 2/9/2018<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20180952693 | ☑ | ☑ | ☑ | | |

**Ditech Financial LLC**                                                                                       **Case Number:**        **19-10414**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.18** WELLS FARGO CAPITAL FINANCE LLC, AS AGENT<br>2450 COLORADO AVENUE<br>SUITE 30000 W<br>SANTA MONICA, CA 90404 | ☐ | ☐ | ☐ | DATE: 7/31/2009<br><br>LIEN DESCRIPTION: UCC LIEN NO. 20092464136 | ☑ | ☑ | ☑ | | |

**Liens Total:**

| Ditech Financial LLC | Case Number: | **19-10414** |
| --- | --- | --- |

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**     **$1,888,049,168**

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☐ No. Go to Part 2.

    ☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Employee Severance** | | | | | | | |
| **2.1** EMPLOYEE SEVERANCE<br>ADDRESS NOT PROVIDED | UNKNOWN | ☑ | ☐ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | ACCOUNT NO.: NOT AVAILABLE | | | | | | |
| | **Employee Severance Total:** | | | | | **UNDETERMINED** | **UNDETERMINED** |

**Ditech Financial LLC**                                                                    Case Number:    **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.2 AL DEPT OF REV BUSINESS PRIVILEGE DIV 50 NORTH RIPLEY ST MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 ALABAMA DEPARTMENT OF REVENUE 770 WASHINGTON AVE. RSA PLAZA - SUITE 580 MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 ALABAMA MANUFACTURED HOUSING COMMISSION 350 S DECATUR ST MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 ALDINE INDEPENDENT SCHOOL DISTRICT 14909 ALDINE WESTFIELD RD HOUSTON, TX 77032 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 ARIZONA DEPARTMENT OF REVENUE 1600 W MONROE ST PHOENIX, AZ 85038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 ARKANSAS SECRETARY OF STATE STATE CAPITOL 500 WOODLANE STREET, SUITE 256 LITTLE ROCK, AR 72201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 BEXAR COUNTY TAX COLLECTOR VISTA VERDE PLAZA BUILDING 233 N. PECOS LA TRINIDAD SAN ANTONIO, TX 78207-3175 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 BOWIE COUNTY TAX ASSESSOR 122A PLAZA WEST TEXARKANA, TX 75501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.10 CADDO PARISH TAX COLLECTOR 501 TEXAS ST, RM 101 SHREVEPORT, LA 71101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 CALIFORNIA BOARD OF EQUALIZATION 3321 POWER INN RD., STE. 210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 CALIFORNIA SECRETARY OF STATE 1500 11TH STREET SACRAMENTO, CA 95814 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 CALIFORNIA STATE FRANCHISE TAX BOARD 3321 POWER INN RD., SUITE 250 SACRAMENTO, CA 95826-3893 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxes and certain other debts owed to the government 507(a)(8)

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.14 CAMERON COUNTY TAX COLLECTOR<br>964 E. HARRISON<br>BROWNSVILLE, TX 78521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 CITY OF MONTGOMERY LICENSING & REV DIV<br>25 WASHINGTON AVENUE - 3RD FLOOR<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 CITY OF TAMPA<br>306 E. JACKSON STREET<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 CITY OF TUCSON<br>255 W ALAMEDA<br>CITY HALL, 1ST FLOOR<br>TUCSON, AZ 85701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 CNMI TREASURER<br>DEPARTMENT OF COMMERCE<br>PO BOX 5795 CHRB<br>SAIPAN, MP 96950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.19 CNMI TREASURER DEPARTMENT OF COMMERCE<br>CAPITOL HILL<br>SAIPAN, MP 96950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 COBB COUNTY TAX COMMISSION<br>736 WHITLOCK AVE STE 1<br>MARIETTA, GA 30064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21 COLBERT COUNTY REVENUE COMMISSION<br>201 NORTH MAIN STREET<br>TUSCUMBIA, AL 35674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 COLORADO BUREAU OF INVESTIGATION<br>690 KIPLING STREET STE 3000<br>DENVER, CO 80215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 COLORADO SECRETARY OF STATE<br>1700 BROADWAY, STE. 200<br>DENVER, CO 80290 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24 COLORADO UNIFORM CONSUMER CREDIT<br>1300 BROADWAY 6TH FL<br>DENVER, CO 80203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | | | ☐ | UNDETERMINED | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxes and certain other debts owed to the government 507(a)(8)**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.25 | CONNECTICUT DEPT OF REVENUE SERVICES<br>450 COLUMBUS BLVD<br>HARTFORD, CT 06103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 | CONNECTICUT SECRETARY OF STATE<br>30 TRINITY ST<br>HARTFORD, CT 06115-0470 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 | DALLAS COUNTY TAX COLLECTOR<br>1201 ELM STREET, SUITE 2600<br>DALLAS, TX 75270 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.28 | DAVIDSON COUNTY REGISTER<br>501 BROADWAY<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 | DC DEPARTMENT OF CONSUMER AFFAIRS<br>1100 4TH STREET SW<br>WASHINGTON, DC 20024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 | DELAWARE DIVISION OF CORPORATIONS<br>401 FEDERAL STREET, 4<br>DOVER, DE 19901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 | DELAWARE SECRETARY OF STATE<br>401 FEDERAL ST., STE. 4<br>DOVER, DE 19901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 | DESOTO COUNTY TAX COLLECTOR<br>365 LOSHER STREET, STE 110<br>HERNANDO, MS 38632 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 | DIST OF COLUMBIA OFFICE OF TAX & REVENUE<br>PO BOX 96166<br>WASHINGTON, DC 20090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 | DISTRICT OF COLUMBIA<br>OFFICE OF TAX & REVENUE<br>1101 4TH ST SW #270<br>WASHINGTON, DC 20024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 | EAST BATON ROUGE PARISH<br>CITY HALL, 2ND FLOOR<br>222 SAINT LOUIS STREET, ROOM 238<br>BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 | FAYETTE COUNTY REVENUE COMMISSION<br>200 E. MAIN STREET<br>LEXINGTON, KY 40555 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Ditech Financial LLC                                                      Case Number:          19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.37**  FLORIDA DEPARTMENT OF REVENUE 5050 WEST TENNESSEE STREET TALLAHASSEE, FL 32399 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.38**  FLORIDA DEPT OF STATE, DIVISION OF CORPS 2661 EXECUTIVE CENTER CIR W TALLAHASSEE, FL 32301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.39**  FLORIDA SECRETARY OF STATE R.A. GRAY BUILDING 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399-0250 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.40**  GEORGIA DEPARTMENT OF BANKING & FINANCE 2990 BRANDYWINE ROAD, SUITE 200 ATLANTA, GA 30341-5565 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.41**  GEORGIA DEPARTMENT OF REVENUE 1800 CENTURY BOULEVARD ATLANTA, GA 30345 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.42**  GEORGIA SECRETARY OF STATE 313 WEST TOWER 2 MARTIN LUTHER KING JR. DR. ATLANTA, GA 30334-1530 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.43**  GIBSON COUNTY CLERK & MASTERS OFFICE 204 N COURT SQUARE B TRENTON, TN 38382 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.44**  GIBSON COUNTY TRUSTEE 1 COURT SQUARE 102 TRENTON, TN 38382 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.45**  GUAM SECRETARY OF STATE 1240 ARMY DRIVE BARRIGADA, GU 96913 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.46**  HARRIS COUNTY CLERK 201 CAROLINE, 3RD FLOOR HOUSTON, TX 77210 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.47**  HAWAII DEPT OF COMMERCE & CONSUMER AFFAIRS 335 MERCHANTS STREET HONOLULU, HI 96813 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.48**  HIDALGO COUNTY CLERKS OFFICE 100 N. CLOSNER EDINBURG, TX 78539 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.49 HILLSBOROUGH COUNTY TAX COLLECTOR<br>ATTN: DOUG BELDEN<br>2506 N. FALKENBURG ROAD<br>TAMPA, FL 33619 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 HOUSTON COUNTY TAX COMMISSION<br>462 N. OATES ST., 5TH FLOOR<br>DOTHAN, AL 36303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 IDAHO STATE TAX COMMISSION<br>800 PARK BLVD PLAZA IV<br>BOISE, ID 83712-7742 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 ILLINOIS SECRETARY OF STATE<br>213 STATE CAPITAL<br>SPRINGFIELD, IL 62756 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 INDIANA SECRETARY OF STATE<br>200 W. WASHINGTON STREET, SUITE 201<br>INDIANAPOLIX, IN 46204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54 IOWA CONSUMER CREDIT ADMINISTRATOR<br>HOOVER BLDG<br>1305 E WALNUT ST<br>DES MOINES, IA 50319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55 IOWA SECRETARY OF STATE<br>321 E. 12TH STREET<br>DES MOINES, IA 50319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 JEFFERSON COUNTY CLERK<br>101 WEST BARRAQUE ST RM SUITE 101<br>PINE BLUFF, AR 71601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 JEFFERSON COUNTY TREASURER<br>716 RICHARD ARRINGTON JR. BLVD N<br>BIRMINGHAM, AL 35203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.58 KANSAS SECRETARY OF STATE<br>120 SW 10TH AVENUE<br>TOPEKA, KS 66612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 KENTUCKY DEPARTMENT OF REVENUE<br>6716 GRADE LANE, SUITE 910<br>LOUISVILLE, KY 40213-3439 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 KENTUCKY SECRETARY OF STATE<br>700 CAPITOL AVENUE, SUITE 118<br>FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**      **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.61** KING COUNTY<br>500 FOURTH AVE, ROOM 600<br>SEATTLE, WA 98104-2387 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.62** KNOX COUNTY TRUSTEE<br>CITY COUNTY BUILDING<br>400 MAIN STREET<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.63** LEE COUNTY TREASURER<br>201 W. JEFFERSON ST. B<br>TUPELO, MS 38804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.64** LEXINGTON COUNTY TREASURER<br>212 SOUTH LAKE DRIVE, SUITE 201<br>LEXINGTON, SC 29072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.65** LEXINGTON-FAYETTE URBAN CNTY. GOV'T<br>200 EAST MAIN STREET<br>LEXINGTON, KY 40507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.66** LEXINGTON-FAYETTE URBAN COUNTY GOVT<br>DIVISION OF REVENUE<br>P.O. BOX 14058<br>LEXINGTON, KY 40512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.67** LOUISIANA DEPT OF REVENUE & TAXATION<br>617 NORTH 3RD STREET<br>BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.68** LOUISIANA OFC OF FINANCIAL INSTITUTIONS<br>8585 ARCHIVES AVENUE<br>BATON ROUGE, LA 70809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.69** LOUISIANA SECRETARY OF STATE<br>8585 ARCHIVES AVENUE<br>BATON ROUGE, LA 70809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.70** MADISON COUNTY CLERK<br>100 NORTHSIDE SQUARE<br>HUNTSVILLE, AL 35801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.71** MADISON COUNTY TREASURER<br>171 COBBLESTONE DRIVE<br>MADISON, MS 39110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.72** MAINE SECRETARY OF STATE<br>148 STATE HOUSE STATION<br>AUGUSTA, ME 04333 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Ditech Financial LLC                                                          Case Number:          19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.73  MARIANA ISLANDS OFFICE OF THE GOVERNOR<br>1ST FLOOR DEPT OF COMMERCE BLDG.<br>CAPITAL HILL, CALLER BOX 10007<br>SAIPAN, MP 96950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74  MARYLAND DEPT OF ASSESSMENTS & TAXATION<br>301 W. PRESTON ST.<br>BALTIMORE, MD 21201-2395 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75  MASSACHUSETTS DEPARTMENT OF REVENUE<br>200 ARLINGTON ST<br>CHELSEA, MA 02150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76  MASSACHUSETTS SECRETARY OF THE COMMONWEALTH<br>ONE ASHBURTON PLACE, 17TH FLOOR<br>BOSTON, MA 02108-1512 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77  MASSACHUSETTS SECRETARY OF STATE<br>ONE ASHBURTON PLACE, ROOM 1717<br>BOSTON, MA 02108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78  MI DEPT - LICENSING & REGULATORY AFFAIRS<br>611 W. OTTAWA STREET<br>LANSING, MI 48909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79  MICHIGAN SECRETARY OF STATE<br>611 OTTAWA STREET<br>LANSING, MI 48909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80  MINNESOTA DEPARTMENT OF COMMERCE<br>85 - 7TH PLACE E STE 500<br>SAINT PAUL, MN 55101-2198 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81  MINNESOTA DEPARTMENT OF REVENUE<br>MAIL STATION 1275<br>SAINT PAUL, MN 55145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82  MISSISSIPPI DEPARTMENT OF REVENUE<br>500 CLINTON CENTER DRIVE<br>CLINTON, MS 39056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83  MISSISSIPPI SECRETARY OF STATE<br>401 MISSISSIPPI STREET<br>JACKSON, MS 39201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Ditech Financial LLC                                              Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.84  MONTANA DEPARTMENT OF REVENUE<br>340 N LAST CHANCE GULCH<br>HELENA, MT 59604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85  MONTANA SECRETARY OF STATE<br>1301 E 6TH AVE<br>HELENA, MT 59601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86  MONTGOMERY COUNTY CLERK<br>101 SOUTH LAWRENCE STREET<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87  MONTGOMERY COUNTY TREASURER<br>755 ROANOKE ST 1B<br>CHRISTIANSBURG, VA 24073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88  NEBRASKA SECRETARY OF STATE<br>1445 K ST., SUITE 2300<br>LINCOLN, NE 68508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89  NEVADA BROKER ASSESSMENT<br>1830 COLLEGE PARKWAY, SUITE 100<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90  NEVADA FINANCIAL INSTITUTIONS DIVISION<br>1830 COLLEGE PARKWAY, SUITE 100<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.91  NEVADA SECRETARY OF STATE<br>3301 MALIBOU AVENUE<br>PAHRUMP, NV 89048 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92  NEVADA SERVICER<br>1830 COLLEGE PARKWAY, SUITE 100<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93  NEW HAMPSHIRE DEPT OF REVENUE ADMIN<br>109 PLEASANT ST<br>CONCORD, NH 03301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94  NEW HAMPSHIRE SECRETARY OF STATE<br>107 NORTH MAIN STREET, ROOM 204<br>CONCORD, NH 03301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95  NEW JERSEY DIVISION OF TAXATION<br>50 BARRACK ST<br>TRENTON, NJ 08695 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96  NEW JERSEY SECRETARY OF STATE<br>125 W STATE STREET<br>TRENTON, NJ 08608 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Ditech Financial LLC**                                                          Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | |
| 2.97  NEW MEXICO SECRETARY OF STATE<br>325 DON GASPAR<br>SUITE 300<br>SANTA FE, NM 87501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.98  NEW MEXICO TAXATION & REVENUE DEPARTMENT<br>1200 SOUTH ST. FRANCIS DRIVE<br>SANTA FE, NM 87502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.99  NEW YORK CITY DEPARTMENT OF FINANCE<br>66 JOHN STREET, ROM 104<br>NEW YORK, NY 10038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.100  NEW YORK DEPARTMENT OF FINANCE<br>NYS TAX DEPARTMENT, CORP. TAX PROCESSING<br>90 COHOES AVE<br>GREEN ISLAND, NY 12183-1515 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.101  NEW YORK DEPARTMENT OF STATE<br>1 COMMERCE PLAZA<br>99 WASHINGTON AVENUE<br>ALBANY, NY 10038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.102  NEW YORK STATE DEPT OF FINANCIAL SVCS<br>BANKING DIVISION<br>ONE COMMERCE PLAZA<br>ALBANY, NY 12257 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.103  NORTH CAROLINA DEPARTMENT OF REVENUE<br>501 NORTH WILMINGTON STREET<br>RALEIGH, NC 27604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.104  NORTH CAROLINA SECRETARY OF STATE<br>2 SOUTH SALISBURY STREET<br>RALEIGH, NC 27601-2903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.105  NORTH DAKOTA SECRETARY OF STATE<br>600 BOULEVARD AVENUE<br>DEPT. 108<br>BISMARCK, ND 58505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.106  NYC DEPARTMENT OF CONSUMER AFFAIRS<br>42 BROADWAY, 9TH FLOOR<br>NEW YORK, NY 10004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Ditech Financial LLC                                                Case Number:          19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.107** OKLAHOMA COUNTY TREASURER<br>320 ROBERT S KERR ROOM 307<br>OKLAHOMA CITY, OK 73102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.108** OKLAHOMA SECRETARY OF STATE<br>421 N.W. 13TH, SUITE 210<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.109** OKLAHOMA TAX COMMISSION,<br>FRANCHISE TAX<br>POST OFFICE BOX 26920<br>OKLAHOMA CITY, OK 73126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.110** ORANGE COUNTY COMMISSIONER<br>THE HALL OF FINANCE<br>625 N ROSS ST BLDG 11, ROOM G58<br>SANTA ANA, CA 92702-1438 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.111** OREGON DEPT OF REVENUE<br>955 CENTER ST NE<br>SALEM, OR 97301-2501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.112** OREGON SECRETARY OF STATE<br>255 CAPITOL STREET NE, SUITE 501<br>SALEM, OR 97310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.113** PENNSYLVANIA DEPARTMENT OF<br>REVENUE<br>1846 BROOKWOOD ST<br>HARRISBURG, PA 17104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.114** PIKE COUNTY TREASURER<br>200 E. BAY STREET<br>MAGNOLIA, MS 39652 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.115** PUERTO RICO SECRETARY OF STATE<br>CALLE SAN JOSE<br>SAN JUAN, PR 00901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.116** PULASKI COUNTY CIRCUIT CLERK<br>401 W MARKHAM ST STE 100<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.117** RHODE ISLAND DIVISON OF TAXATION<br>ONE CAPITOL HILL, 1ST FLOOR<br>PROVIDENCE, RI 02908-5806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.118** RHODE ISLAND SECRETARY OF STATE<br>148 WEST RIVER STREET<br>PROVIDENCE, RI 02904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.119** RICHARDSON ISD TAX DEPARTMENT<br>970 SECURITY ROW<br>RICHARDSON, TX 75244 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### <u>Taxes and certain other debts owed to the government 507(a)(8)</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| 2.120 RICHLAND COUNTY TREASURER<br>2020 HAMPTON ST<br>COLUMBIA, SC 29204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.121 SAINT LOUIS COUNTY TREASURER<br>41 S CENTRAL AVENUE<br>ST. LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.122 SAN DIEGO COUNTY OFFICE OF REVENUE<br>1600 PACIFIC HWY<br>SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.123 SAN DIEGO COUNTY TREASURER<br>1600 PACIFIC HWY<br>SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.124 SHELBY COUNTY AUDITOR<br>ATTN: DON ARMSTRONG<br>PROPERTY TAX COMMISSIONER<br>102 DEPOT STREET<br>COLUMBIANA, AL 35051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.125 SHREVEPORT CITY REVENUE DIVISION<br>505 TRAVIS STREET<br>SHREVEPORT, LA 71101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.126 SMITH COUNTY TAX COLLECTOR<br>1517 W FRONT STREET<br>TYLER, TX 75702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.127 SOUTH CAROLINA CONSUMER FINANCE DIVISION<br>1205 PENDLETON ST., SUITE 306<br>COLUMBIA, SC 29201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.128 SOUTH CAROLINA DEPARTMENT OF REVENUE<br>CORPORATE TAXABLE<br>COLUMBIA, SC 29214 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.129 SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS<br>2221 DEVINE STREET #200<br>COLUMBIA, SC 29205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.130 SOUTH DAKOTA DEPARTMENT OF REVENUE<br>445 E CAPITOL AVENUE<br>PIERRE, SD 57501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Ditech Financial LLC**                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| **2.131** SOUTH DAKOTA SECRETARY OF STATE<br>CAPITOL BUILDING<br>500 EAST CAPITOL AVE.<br>PIERRE, SD 57501-5070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.132** SPRING ISD TAX ASSESSOR COLLECTOR<br>16717 ELLA BLVD.<br>HOUSTON, TX 77090-4299 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.133** STATE OF COLORADO<br>1700 BROADWAY, SUITE 200<br>DENVER, CO 80290 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.134** STATE OF DELAWARE<br>820 N. FRENCH STREET<br>CARVEL STATE OFFICE BUILDING, 9TH FLOOR<br>WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.135** STATE OF MAINE TREASURER<br>35 STATE HOUSE STATION<br>AUGUSTA, ME 04333 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.136** STATE OF MICHIGAN<br>2501 WOODLAKE CIR<br>OKEMOS, MI 48864 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.137** SUMNER COUNTY CLERK<br>355 BELVEDERE DRIVE N<br>GALLATIN, TN 37066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.138** TARRANT COUNTY CLERK<br>TARRANT COUNTY - TAX COL<br>100 E WEATHERFORD STE 130<br>FORT WORTH, TX 76196 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.139** TENNESSEE DEPARTMENT OF REVENUE<br>ANDREW JACKSON STATE OFFICE BUILDING<br>500 DEADERICK ST.<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.140** TENNESSEE SECRETARY OF STATE<br>312 ROSA L PARKS AVENUE<br>NASHVILLE, TN 37243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.141** TEXAS COMPTROLLER OF PUBLIC ACCOUNTS<br>111 E. 17TH ST<br>AUSTIN, TX 78774-0100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxes and certain other debts owed to the government 507(a)(8)** | | | | | | | |
| 2.142 TEXAS PUBLIC UTILITY COMMISSION<br>P.O. BOX 13326<br>AUSTIN, TX 78711-3326 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.143 TRENTON CITY TAX COLLECTOR<br>309 S COLLEGE STREET<br>TRENTON, TN 38382 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.144 TULSA COUNTY TREASURER<br>500 SOUTH DENVER AVE STE 336<br>TULSA, OK 74103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.145 UTAH DEPT OF FINANCIAL INSTUTIONS<br>324 SOUTH STATE STREET, SUITE 201<br>SALT LAKE CITY, UT 84111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.146 UTAH DIVISION OF CORPORATIONS<br>160 EAST 300 SOUTH<br>SALT LAKE CITY, UT 84111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.147 UTAH STATE TAX COMMISSIONER<br>210 N 1950 W<br>SALT LAKE CITY, UT 84134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.148 VERMONT DEPARTMENT OF TAXES<br>133 STATE STREET<br>MONTPELIER, VT 05633 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.149 VERMONT SECRETARY OF STATE<br>128 STATE STREET<br>MONTPELIER, VT 05633 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.150 VIRGIN ISLANDS SECRETARY OF STATE<br>5049 KONGENS GADE<br>ST. THOMAS, VI 00802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.151 VIRGINIA SECRETARY OF STATE<br>1300 E MAIN STREET<br>RICHMOND, VA 23219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.152 VIRGINIA STATE CORPORATION COMMISSION<br>1300 E MAIN STREET<br>RICHMOND, VA 23219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.153 WASHINGTON DEPARTMENT OF COMMERCE<br>1011 PLUM STREET<br>OLYMPIA, WA 98504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxes and certain other debts owed to the government 507(a)(8)**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.154 WASHINGTON DEPARTMENT OF REVENUE<br>3315 S 23RD STREET<br>TACOMA, WA 98405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.155 WASHINGTON SECRETARY OF STATE<br>416 SID SNYDER AVENUE SW<br>OLYMPIA, WA 98501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.156 WASHOE COUNTY TREASURER<br>1001 E. 9TH STREET<br>D 140<br>RENO, NV 89512-2845 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.157 WEST VIRGINIA SECRETARY OF STATE<br>STATE CAPITAL BUILDING | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.158 WEST VIRGINIA TREASURY DEPARTMENT<br>ATTN: LEGAL DIVISION<br>1001 LEE STREET, EAST<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.159 WISCONSIN DEPARTMENT OF REVENUE<br>4822 MADISON YARDS WAY, NORTH TOWER<br>MADISON, WI 53705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160 WISCONSIN DEPT OF FINANCIAL INSTITUTIONS<br>4822 MADISON YARDS WAY, NORTH TOWER<br>MADISON, WI 53705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161 WISCONSON DEPT OF FINANCIAL INSTITUTIONS<br>201 W WASHINGTON AVE. SUITE 500<br>MADISON, WI 53703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162 WV DIVISION OF FINANCIAL INSTITUTIONS<br>900 PENNSYLVANIA AVE STE 306<br>CHARLESTON, WV 25302-3542 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163 WYOMING SECRETARY OF STATE<br>2020 CAREY AVENUE, 600<br>CHEYENNE, WY 82001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | Taxes and certain other debts owed to the government 507(a)(8) Total: | | | | | UNDETERMINED | UNDETERMINED |

**Ditech Financial LLC**                                                                                   **Case Number:**          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

Total: All Creditors with PRIORITY Unsecured Claims                     UNDETERMINED    UNDETERMINED

Ditech Financial LLC                                                Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | |
| 3.1 | 1ST CHOICE VALUATION SERVICES<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.2 | 1ST REALTY GROUP<br>REO ASSET SERVICES, LLC<br>7345 S DURANGO DR, SUITE B107-273<br>LAS VEGAS, NV 89113 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.3 | 509 PROPERTIES LLC<br>3617 EAST 23RD AVE<br>SPOKANE, WA 99223 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.4 | A & A APPRAISAL NETWORK LLC HODGES SC<br>110 WINDEMERE DRIVE<br>HODGES, SC 29653 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.5 | A L WATKINS INC<br>PO BOX 13524<br>CHESAPEAKE, VA 23325 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.6 | AARON WHITE ACH<br>710 W MAPLE DRIVE<br>SKIATOOK, OK 74070 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.7 | ABSOLUTE COLLECTION SERV<br>6440 SKY PT DR 140-154<br>LAS VEGAS, NV 89131 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.8 | ACCELERATED APPRAISAL SERVICES INC<br>4727 EAST BELL RD STE 45 319<br>PHOENIX, AZ 85032 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.9 | ACCESS APPRAISAL SERVICES COLORADO SPRINGS CO<br>6050 STETSON HILLS BLVD STE 195<br>COLORADO SPRINGS, CO 80923 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.10 | ACCREDITED APPRAISAL SERVICES LLC<br>PO BOX 699<br>MOSES LAKE, WA 98837 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:            **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.11 ACCURATE APPRAISAL AND REVIEW SERVICE INC PO BOX 1867 LOVELAND, CO 80539-1867 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.12 ADA ALBAN NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.13 ADAM PREUSS APPRAISAL SERVICESSEBASTIAN FL 936 US HIGHWAY 1 SUITE A SEBASTIAN, FL 32958 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.14 ADAMS AND ASSOCIATES 9512 KENTSTONE DRIVE BETHESDA, MD 20817 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $525 |
| 3.15 ADSTREAM NORTH AMERICA INC PO BOX 74008348 CHICAGO, IL 60674-8348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32 |
| 3.16 ADT SECURITY SERVICES PO BOX 371878 PITTSBURGH, PA 15250-7878 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16 |
| 3.17 AEP INDIANA MICHIGAN POWER CO PO BOX 24407 CANTON, OH 44701-4407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.18 AEP OHIO NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.19 AEP-APPALACHIAN POWER CO P.O. BOX 24413 CANTON, OH 44701-4413 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.20 AEP-PUBLIC SVC CO OF OKLAHOMA PO BOX 24421 CANTON, OH 44701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.21 AFFORDABLE DREAM HOMES INC 2825 N FOX POINTE CIR WICHITA, KS 67226-2165 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $132 |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.22**  AGNELLI REAL ESTATE LLC<br>411 NAUBUC AVE<br>GLASTONBURY, CT 06033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.23**  AIG UNITED GUARANTY<br>230 N ELM ST<br>Fl 9<br>GREENSBORO, NC 27401-2438 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.24**  AIKENS APPRAISALS INC<br>2828 STONEWALL HEIGHTS<br>COLORADO SPRINGS, CO 80909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $750 |
| **3.25**  AKERMAN<br>495 NORTH KELLER ROAD, STE. 300<br>MAITLAND, FL 32751 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.26**  ALBA LAW GROUP PA<br>COCKEYSVILLE MD<br>EXECUTIVE PLAZA III<br>PO BOX 1950<br>COCKEYSVILLE, MD 21030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.27**  ALBERT BILLINGSLEY DECATUR GA<br>PO BOX 370113<br>DECATUR, GA 30037 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.28**  ALBERTELLI LAW<br>MICHELE HURD<br>P.O. BOX 23382<br>TAMPA, FL 33623-3382 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.29**  ALDERMAN DEVORSETZ<br>1025 CONNECTICUT AVE NW<br>SUITE 615<br>WASHINGTON, DC 20036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.30**  ALDRIDGE HAMMAR<br>1212 PENNSYLVANIA ST NE<br>ALBUQUERQUE, NM 87110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.31**  ALDRIDGE PITE LLP<br>PO BOX 935333<br>ATLANTA, GA 31193-5333 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $90 |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.32  ALLAIRE COMMUNITY MANAGEMENT<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.33  ALLAN P. FEIGELSON, P.A.<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.34  ALLEGIANT LAW GROUP<br>1700 21ST AVE S SUITE 201<br>SEATTLE, WA 98144 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.35  ALLIANCE MECHANICAL SERVICES LLC<br>2130 REGAL PARKWAY<br>EULESS, TX 76040 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,976 |
| 3.36  ALLIANT ENERGY WP&L<br>P.O. BOX 3066<br>CEDAR RAPIDS, IA 52406-3066 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.37  ALLIED PRINTING RESOURCES<br>33 COMMERCE ROAD<br>CARLSTADT, NJ 07072 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,562 |
| 3.38  ALLISON PROPERTIES LLC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.39  ALLOTTA APPRAISAL SERVICE INC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.40  ALPENA POWER COMPANY<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.41  AMEL ANDERSON<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.42  AMEREN ILLINOIS<br>PO BOX 88034<br>CHICAGO, IL 60680-1034 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                          Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.43** AMEREN MISSOURI PO BOX 88068 CHICAGO, IL 60680 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.44** AMERICAN BANKERS INSURANCE 11222 QUAIL ROOST DRIVE MIAMI, FL 33157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,011,309 |
| **3.45** AMERICAN BUSINESS SYSTEMS INC 9637 HOOD RD JACKSONVILLE, FL 32257 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $885 |
| **3.46** AMERICAN ELECTRIC POWER PO BOX 24404 CANTON, OH 44701-4404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.47** AMERICAN SECURITY & INVESTIGATIONS MI 93 PO BOX 1150 MINNEAPOLIS, MN 55480-1150 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $24,784 |
| **3.48** AMKIN OPJ LLC 221 N HOGAN STREET STE 376 JACKSONVILLE, FL 32202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $25 |
| **3.49** AMKIN WEST BAY LLC 301 WEST BAY ST STE 210 JACKSONVILLE, FL 32202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $45 |
| **3.50** ANGEL L. REYES & ASSOCIATES, PC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.51** ANSELMO LINDBERG & ASSOCIATES LLC PO BOX 3228 NAPERVILLE, IL 60563 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.52** APPRAISAL CENTER OF MIDDLE GEORGIA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.53** APPRAISAL COMPANY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.54** APPRAISAL SERVICES INC 500 S CYPRESS RD STE 6 POMPANO BEACH, FL 33060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.55** APPRAISAL SERVICES OF PAHRUMP PAHRUMP NV PO BOX 1820 PAHRUMP, NV 89041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.56** APPRAISAL SERVICES OF THE EMERALD C NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.57** APPRAISAL SOURCE 910 ESTATES RD SE ROANOKE, VA 24014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.58** APPRAISAL SPECIALISTS INC PO BOX 1247 GRANGER, IN 46530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.59** AQUARION WATER COMPANY PO BOX 10010 LEWISTON, ME 04343 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.60** AR APPRAISAL SERVICES INC 4003 PLATT ST NORTH PORT, FL 34286 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.61** ARAMARK REFRESHMENT SERVICES 6667 OLD SHAKOPEE RD #103 BLOOMINGTON, MN 55438-2622 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $237 |
| **3.62** ARAMARK REFRESHMENT SERVICES 1515 E HADLEY ST STE 100 PHOENIX, AZ 85034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,221 |
| **3.63** ARGUS PROPERTY MANAGEMENT, INC. 2477 STICKNEY POINT RD, STE. 118A SARASOTA, FL 34231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.64** ARONOWITZ & MECKLENBURG, LLP NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.65** ARPL REAL ESTATE LLC PORT RICHEY FL<br>PO BOX 789<br>PORT RICHEY, FL 34673 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.66** ASIC - ASSURANT GROUP<br>P.O. BOX 972522<br>DALLAS, TX 75397-2522 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $998 |
| **3.67** ASSOCIATED PROPERTY MANAGEMENT OF THE PALM BEACHES<br>OF THE PALM BEACHES<br>8135 LAKE WORTH RD STE B<br>LAKE WORTH, FL 33467 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.68** ATLANTIC CITY ELECTRIC<br>PO BOX 13610<br>PHILADELPHIA, PA 19101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.69** ATLANTIC LAW GROUP, LLC<br>P.O. BOX 2548<br>LEESBURG, VA 20177 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.70** ATLASSIAN SOFTWARE SYSTEMS PTY LTD<br>32151 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $41 |
| **3.71** AUCTION.COM, LLC<br>1 MAUCHLY<br>IRVINE, CA 92618 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.72** AUGUST GROUP INC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.73** AUGUSTA APPRAISAL CO LLC<br>EVANS GA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.74** AXIS APPRAISAL MANAGEMENT SERVICES<br>1101 FIFTH AVENUE SUITE 210<br>SAN RAFAEL, CA 94901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,909 |
| **3.75** AYD REAL ESTATE, INC<br>12915 KANES RD<br>GLEN ARM, MD 21057 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.76** AZALEA TITLE LLC<br>2713 DIVISION ST<br>METAIRIE, LA 70002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.77** B&K PROPERTIES AND APPRAISALS<br>35 WEST PINE DR<br>FORTSON, GA 31808 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.78** BAKER & HOSTETLER LLP<br>PO BOX 70189<br>CLEVELAND, OH 44190-0189 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,283 |
| **3.79** BAKER APPRAISAL SERVICE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.80** BAKER DONELSON BEARMAN CALDWELL<br>165 MADISON AVE STE 2000<br>MEMPHIS, TN 38103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $488 |
| **3.81** BAKER STERCHI COWDEN & RICE LLC<br>2400 PERSHING RD STE 500<br>KANSAS CITY, MO 64108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $44 |
| **3.82** BAKER, DONELSON<br>165 MADISON AVE STE 2000<br>MEMPHIS, TN 38103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.83** BALLARD SPAHR LLP<br>1735 MARKET ST, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,282 |
| **3.84** BALTIMORE CITY DIRECTOR OF FINANCE<br>OFFICE OF FINANCE-BALT C<br>200 HOLLIDAY ST (ABEL WO<br>BALTIMORE, MD 21202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.85** BANCO POPULAR DE PUERTO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.86** BANK OF NEW YORK MELLON<br>PO BOX 392013<br>PITTSBURGH, PA 15251-9013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $571 |

**Ditech Financial LLC**                                                              **Case Number:**        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.87** BARRETT DAFFIN FRAPPIER TREDER 4004 BELT LINE RD  STE 100 ADDISON, TX 75001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $559 |
| **3.88** BARRETT DAFFIN FRAPPIER TURNER 4004 BELT LINE RD  STE 100 ADDISON, TX 75001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $145 |
| **3.89** BARRETT FRAPPIER & WEISSERMAN, LLP 4004 BELT LINE RD 100 ADDISON, TX 75001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.90** BARRETT, DAFFIN, FRAPPIER, TURNER & ENGEL, LLP 4004 BELT LINE RD SUITE 100 ADDISON, TX 75001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.91** BAYVIEW ASSET MANAGEMENT LLC 4425 PONCE DE LEON BLVD 5TH FLOOR CORAL GABLES, FL 33146 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $10,000 |
| **3.92** BAYWOOD 1410, LLC 34026 ANNAS WAY STE 1 LONG NECK, DE 19966 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.93** BDF LAW GROUP NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.94** BEACH BOUND REALTY, LLC 30838 VINES CREEK ROAD UNIT 1 DAGSBORO, DE 19939 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.95** BECKER & POLIAKOFF, PA 1 EAST BROWARD BLVD. STE1800 FORT LAUDERDALE, FL 33301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.96** BEHRENS APPRAISAL SERVICES LLCCOUNCIL BLUFFS IA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                            Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.97 BELFOR USA GROUP INC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.98 BEN SWANSON<br>P.O. BOX 7642<br>MESA, AZ 85216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.99 BENDER ANDERSON & BARBA<br>250 STATE ST D2<br>NORTH HAVEN, CT 06473 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.100 BENJAMIN L DODDS<br>4748 WINGED FOOT WAY<br>COLUMBUS, GA 31909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $450 |
| 3.101 BENTLEY VENTURES LLC<br>PO BOX 171424<br>SPARTANBURG, SC 29301-3818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.102 BERIT KENTTA-BROWN<br>300 BONANZA RD<br>SONORA, CA 95370 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.103 BERKMAN, HENOCH, PETERSON<br>& PEDDY, P.C.<br>PEDDY & FENCHEL, P.C.<br>100 GARDEN CITY PLAZA<br>GARDEN CITY, NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.104 BETTER HOME SOLUTIONS INC<br>340 SPINDLETREE TRACE<br>ROSWELL, GA 30076 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.105 BEZDEK APPRAISALS TAMPA FL<br>3108 W CHEROKEE AVE<br>TAMPA, FL 33611 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.106 BGE CO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.107 BIARRITZ CONDO ASSOC INC<br>PO BOX 3182<br>MARGATE CITY, NJ 08402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                  Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.108** BILLING SOLUTIONS INC<br>PO BOX 1136<br>GLENVIEW, IL 60025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,278 |
| **3.109** BILLY BYRD ACH<br>187 DURHAM RD<br>POLLOK, TX 75969 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.110** BIRCH INC<br>PO BOX 50590<br>INDIANAPOLIS, IN 46250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,489 |
| **3.111** BJORNSEN APPRAISAL SERVICES INC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.112** BKIS VALUATION SOLUTIONS<br>PO BOX 848009<br>LOS ANGELES, CA 90084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $11,000 |
| **3.113** BLACK DIAMOND REAL ESTATE ENTERPRISES INC<br>375 ROCKBRIDGE ROAD<br>LILBURN, GA 30047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.114** BLACK HILLS PATROL<br>PO BOX 441<br>RAPID CITY, SD 57709-0441 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,494 |
| **3.115** BLACK KNIGHT FINANCIAL SERVICES<br>PO BOX 742971<br>LOS ANGELES, CA 90074-2971 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,476 |
| **3.116** BLACK KNIGHT TECH SOLUTIONS<br>PO BOX 809007<br>CHICAGO, IL 60680-9007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $38,425 |
| **3.117** BLACK MANN & GRAHAM LLP<br>2905 CORPORATE CIRCLE<br>FLOWER MOUND, TX 75028 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,200 |
| **3.118** BLACKSTONE & CULLEN INC<br>1105 LAKEWOOD PKWY STE 160<br>ALPHARETTA, GA 30009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $36,430 |

Ditech Financial LLC                                                                    Case Number:          19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.119** BLANK ROME LLP<br>130 N 18TH ST<br>PHILADELPHIA, PA 19103-6998 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $909 |
| **3.120** BLEECKER BRODEY & ANDREWS<br>9247 N MERIDIAN ST STE 101<br>INDIANAPOLIS, IN 46260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,215 |
| **3.121** BLEECKER BRODEY & ANDREWS ACH<br>9247 N MERIDIAN ST STE 101<br>INDIANAPOLIS, IN 46260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.122** BLG APPRAISAL GROUP INC DENVER CO<br>2701 LAWRENCE ST 14<br>DENVER, CO 80205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.123** BLUE POND LLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.124** BMO HARRIS BANK NA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.125** BOBBY DAWKINS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.126** BOLTNAGI PC<br>5600 ROYAL DANE MALL STE 21<br>SAINT THOMAS, VI 00802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.127** BONIAL & ASSOCIATES, PC<br>BOX 224108, 7501 ESTERS BLVD SUITE 190<br>IRVING, TX 75063 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.128** BORENSTEIN & ASSOCIATES LLC<br>7200 S ALTON WAY STE B180<br>CENTENNIAL, CO 80112 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $102 |
| **3.129** BOROUGH OF BERLIN TAX/UTILITY COLLECTOR<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:         **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.130  BOROUGH OF STEELTON NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.131  BOROUGH OF SUSSEX NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.132  BOROUGH OF WALLINGTON NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.133  BOYLE COUNTY SHERIFF BOYLE COUNTY - SHERIFF 321 W MAIN ST, RM 103 DANVILLE, KY 40422 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.134  BRAND, ROSE NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.135  BRANDT, PEZZETTI, VERMETTEN & POPOVITS, P.C. NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.136  BREAK POINT LAW LLC 2725 CENTER PLACE MELBOURNE, FL 32940 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.137  BRENDA ROBERSON PO BOX 96 ALLEENE, AR 71820 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.138  BRIAN B ELLIOTT APPRAISALS INC 1401 LEES CREEK ROAD MYRTLE CREEK, OR 97457 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.139  BRIAN K EVANS & HEATH J THOMPSON PC 4224 HOLLAND RD STE 108 VIRGINIA BEACH, VA 23452 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,336 |
| 3.140  BROCK & SCOTT, PLLC 1315 WESTBROOK PLAZA WINSTON SALEM, NC 27103 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      **Case Number:**    **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.141  BROWN RUDNICK LLP<br>1 FINANCIAL CENTER<br>BOSTON, MA 02111 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $9,055 |
| 3.142  BRUCE ASSOCIATES, INC.<br>ATTN: MARYANN D'AGOSTINO<br>62 BERLIN RD<br>STRATFORD, NJ 08084 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.143  BRUCE J THRASHER<br>513 MARTIN LUTHER KING DR<br>FOREST, MS 39074 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.144  BRYAN CAVE LLP<br>PO BOX 503089<br>ST. LOUIS, MO 63150-3089 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $408 |
| 3.145  BS&A SOFTWARE BATH MI<br>INTERNET SERVICES BILLING<br>DEPT<br>14965 ABBEY LANE<br>BATH, MI 48808 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.146  BUCKLEY MADOLE, P.C.<br>14841 DALLAS PARKWAY<br>SUITE 300<br>DALLAS, TX 75254 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.147  BUCKLEYSANDLER LLP<br>ATTN: LISA P DAVILLA<br>1250 24TH ST NW STE 700<br>WASHINGTON, DC 20037 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.148  BUDGET HOMES<br>2105 BRISTOL DRIVE<br>MARION, IL 62959 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $129 |
| 3.149  BUONASSISSI, HENNING & LASH, P.C<br>ATTN RICHARD A LASH, ERIC LARSEN<br>ANDREW SCHOFIELD, B BOUNASSISSI<br>1861 WIEHLE AVE, SUITE 300<br>RESTON, VA 20190 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.150  BURR & FORMAN LLP<br>PO BOX 830719<br>BIRMINGHAM, AL 35283 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,120 |

**Ditech Financial LLC**                                                           Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.151** BURRTEC WASTE INDUSTRIES INC<br>9890 CHERRY AVENUE<br>FONTANA, CA 92335 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.152** BURTON & COMPANY<br>1017 L STREET 142<br>SACRAMENTO, CA 95814 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.153** BWW LAW GROUP LLC<br>6003 EXECUTIVE BLVD STE 101<br>ROCKVILLE, MD 20852 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $880 |
| **3.154** C S HEATON APPRAISALS INC<br>2150 S COUNTRY CLUB DR STE 27<br>MESA, AZ 85210 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.155** CA DEPT OF BUSINESS OVERSIGHT<br>1515 K ST STE 200<br>SACRAMENTO, CA 95814 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $62 |
| **3.156** CALCXML<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.157** CALERO SOFTWARE LLC<br>PO BOX 101193<br>ATLANTA, GA 30392-1193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $7,710 |
| **3.158** CALHFA MAC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.159** CALUMET CITY<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.160** CANAN APPRAISAL COMPANY LLC<br>LLC<br>PO BOX 57<br>ALBANY, IN 47320 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.161** CANON FINANCIAL SERVIES INC<br>14904 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0149 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $594 |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.162** CANTEEN REFRESHMENT SERVICES<br>FILE 50196<br>LOS ANGELES, CA 90074-0196 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $165 |
| **3.163** CANYON APPRAISAL<br>12702 WHISPER CREEK CV<br>DRAPER, UT 84020 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.164** CARLISLE GROUP<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.165** CARLISLE, MCNELLIE, RINI, KRAMER & ULRICH CO.,LPA<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.166** CAROLINE GIM<br>9447A FIRESTONE BLVD<br>DOWNEY, CA 90241 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.167** CARRINGTON MORTGAGE SERVICES<br>1600 SOUTH DOUGLASS ROAD<br>ANAHEIM, CA 92806 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.168** CASEY CASTLES, LLC<br>REBECCA CASEY<br>1414 CRYSTAL LAKE CIR EAST<br>PEARLAND, TX 77584 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.169** CBCINNOVIS INC<br>PO BOX 535595<br>PITTSBURGH, PA 15253-5595 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,466 |
| **3.170** CDW DIRECT<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,194 |
| **3.171** CENTENNIAL PARK COA<br>P O BOX 31/21 MAIN AVE. N<br>NEW YORK MILLS, MN 56567 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.172** CENTERPOINT ENERGY MINNEGASCO<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                          Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.173**  CENTRAL HUDSON GAS & ELEC CORP<br>284 SOUTH AVE<br>POUGHKEEPSIE, NY 12601-4839 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.174**  CENTRAL MAINE POWER CO<br>PO BOX 847810<br>BOSTON, MA 02284-7810 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.175**  CENTRAL OUTLET HOMES INC<br>PO BOX 972784<br>YPSILANTI, MI 48197 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $39 |
| **3.176**  CENTURY 21 AMERICAN HOMES<br>40 UNDERHILL BLVD<br>UNIT 1A<br>SYOSSET, NY 11791 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.177**  CENTURY 21 ATLANTIC PROF REALTY<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.178**  CENTURY 21 CHARLES SMITH AGENCY, INC.<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.179**  CENTURY 21 SELA SPECIALIZED REAL ESTATE SERVICES INC<br>3540 S. I-10 SERVICE ROAD W, SUITE 300<br>METAIRIE, LA 70001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.180**  CERIDIAN HCM INC<br>PO BOX 772830<br>CHICAGO, IL 60677 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,855 |
| **3.181**  CERTIFIED APPRAISAL GROUP<br>4245 FULTON DR NW<br>CANTON, OH 44718 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.182**  CERTIFIED APPRAISAL SERVICES<br>1445 CAMINITO CAPISTRANO 5<br>CHULA VISTA, CA 91913 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.183**  CHAFIN APPRAISAL CO INC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.184** CHALET HOA<br>PO BOX 105007<br>ATLANTA, GA 30348 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.185** CHAPARRAL EVALUATION SERVICES, LLC<br>7090 N ORACLE RD STE 178-173<br>TUCSON, AZ 85704-4333 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.186** CHAPMAN IWAMURA PULICE & NERVELL, ATTORNEYS AT LAW, A LAW CO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.187** CHARLES A BROWN & ASSOC PLLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.188** CHESAPEAKE CITY TREASURER<br>PO BOX 16495<br>CHESAPEAKE, VA 23328-6495 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.189** CHESTERTOWN UTILITIES COMMISSION<br>TOWN OF CHESTERTOWN<br>118 N. CROSS ST.<br>CHESTERTOWN, MD 21620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.190** CHIARLANZA APPRAISALS LLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.191** CHOICE LEGAL GROUP<br>1901 WEST CYPRESS CREED ROAD<br>SUITE 201<br>FT. LAUDERDALE, FL 33309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.192** CHRIS MILLER CONSTRUCTION, CFM INC.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.193** CHRISTOPHER HILL AND ASSOCIATES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.194** CHURCH, HARRIS, JOHN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.195** CIANFRONE, NIKOLOFF, GRANT & GREENBERG, PA GREENBERG & SINCLAIR, P.A. 1964 BAYSHORE BLVD SUITE A DUNEDIN, FL 34698 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.196** CINTAS FIRE PROTECTION PO BOX 636525 CINCINNATI, OH 45263-6525 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $97 |
| **3.197** CITIBANK NA 20 COMMERCE DR O FALLON, MO 63366 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.198** CITY OF ARCO NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.199** CITY OF BURNSVILLE COUNTY OF DAKOTA 100 CIVIC CENTER PARKWAY BURNSVILLE, MN 55337 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.200** CITY OF CALVERT PO BOX 505 CALVERT, TX 77837 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.201** CITY OF CHICAGO DEPT OF FINANCE P.O. BOX 06357 CHICAGO, IL 60606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.202** CITY OF CRYSTAL LAKE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.203** CITY OF DAVENPORT 1200 EAST 46TH STREET DAVENPORT, IA 52807 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.204** CITY OF ELIZABETH CITY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.205** CITY OF EUREKA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      **Case Number:**         **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.206** CITY OF GARDEN CITY 100 CENTRAL AVENUE GARDEN CITY, GA 31405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $17 |
| **3.207** CITY OF HIALEAH UT 3700 W 4TH AVE HIALEAH, FL 33012 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.208** CITY OF LACONIA WATER DEPARTMENT P.O. BOX 6146 LAKEPORT, NH 03247 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.209** CITY OF LIVE OAK NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.210** CITY OF LOS ANGELES-HCID NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.211** CITY OF MELBOURNE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.212** CITY OF MESQUITE SANITATION 10 E. MESQUITE BLVD. MESQUITE, NV 89027 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.213** CITY OF MILFORD NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.214** CITY OF NEWBERRY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.215** CITY OF NORTH RICHLAND HILLS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.216** CITY OF OBERLIN NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                        Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.217  CITY OF OCALA UTILITY SERVICES<br>110 SE WATULA AVENUE<br>OCALA, FL 34417 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.218  CITY OF PASADENA,TEXAS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.219  CITY OF PEMBROKE PINES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.220  CITY OF PHILADELPHIA<br>DEPARTMENT OF REVENUE<br>1450 JOHN F KENNEDY BLVD<br>PHILADELPHIA, PA 19407 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.221  CITY OF PORT ANGELES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.222  CITY OF PORT ST LUCIE<br>FINANCE DEPARTMENT<br>BUILDING A<br>121 SW PORT ST LUCIE BLVD<br>PORT ST LUCIE, FL 34984 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.223  CITY OF PORTLAND<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.224  CITY OF POWERS<br>275 FIR STREET<br>PO BOX 250<br>POWERS, OR 97466-0250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.225  CITY OF SACRAMENTO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.226  CITY OF SPOKANE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.227  CITY OF SPRINGFIELD<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.228  CITY OF ST PAUL<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.229  CITY OF VENICE<br>401 W VENICE AVENUE<br>VENICE, FL 34285 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.230  CITY OF WEST PALM BE<br>ATTN: M CHANDLER<br>401 CLEMATIS ST 5TH FLOOR<br>WEST PALM BEACH, FL 33401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.231  CITY OF YONKERS<br>40 S BROADWAY RM 102<br>YONKERS, NY 10701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.232  CLAY CHAPMAN IWAMURA<br>PULICE & HONOLULU HI<br>PULICE & NERVELL<br>700 BISHOP ST STE 2100<br>HONOLULU, HI 96813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.233  CLAY ELECTRIC COOPERATIVE INC<br>PO BOX 308<br>KEYSTONE HEIGHTS, FL 32656 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.234  CLEARCAPITAL COM INC<br>PO BOX 39000 DEPT 35176<br>SAN FRANCISCO, CA 94139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $280 |
| 3.235  CLERK OF COURTS<br>401 BOSELY AVENUE<br>2ND FLOOR<br>TOWSON, MD 21204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.236  CLERK OF THE CIRCUIT COURT<br>FOR ANNE ARUNDEL COUNTY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.237  CLEVELAND ELECTRIC ILLUMINATING COMPANY<br>PO BOX 3638<br>AKRON, OH 44309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.238  CLIMATEC LLC<br>PO BOX 660919<br>DALLAS, TX 75266-0919 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $688 |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.239** CLOSING CORP INC 3111 CAMINO DEL RIO NORTH SUITE 200 SAN DIEGO, CA 92108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $366 |
| **3.240** CLUNK, HOOSE CO., LPA 4500 COURTHOUSE BLVD STOW, OH 44224 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.241** CLUNK, PAISLEY, HOOSE CO., LPA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.242** CLYDE LAUT & ASSOCIATES INC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.243** COASTAL APPRAISAL ASSOCIATES LMOUNT PLEASANT SC 152 RED BUD COURT COVINGTON, LA 70433 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.244** COASTAL MOBILE HOME BROKER OF EXTER P O BOX 485 RUTLAND, VT 05702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $97 |
| **3.245** COCHISE APPRAISAL SERVICE LLP PO BOX 2952 SIERRA VISTA, AZ 85636 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.246** CODILIS & ASSOCIATES, P.C. ATTN MIKE SULLIVAN 650 N SAM HOUSTON PKWY EAST STE 450 HOUSTON, TX 77060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.247** CODILIS & STAWIARSKI PC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.248** CODILIS LAW, LLC ATTN MIKE SULLIVAN 8050 CLEVELAND PLACE MERRILLVILLE, IN 46410 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                          **Case Number:**          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.249** CODILIS, MOODY & CIRCELLI PC 15 W 030 N FRONTAGE RD STE 100 BURR RIDGE, IL 60527 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.250** COFFEE PERKS 2985 MERCURY RD JACKSONVILLE, FL 32207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $914 |
| **3.251** COGNIZANT TECHNOLOGY SOLUTIONS 24721 NETWORK PLACE CHICAGO, IL 60673-1247 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $450,473 |
| **3.252** COHN & ROTH 100 EAST OLD COUNTRY RD, STE 28 MINEOLA, NY 11501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.253** COHN GOLDBERG & DEUTSCH LLC 600 BALTIMORE AVE STE 208 TOWSON, MD 21204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.254** COLLIER COUNTY BOARD OF COUNTY COMMISSIONERS COUNTY COMMISSIONERS 2800 N HORSESHOE DR NAPLES, FL 34104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.255** COLLIER COUNTY TAX COLLECTOR ATTN: PROPERTY TAX DEPARTMENT 3291 TAMIAMI TRAIL EAST NAPLES, FL 34112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.256** COLORADO SPRINGS UTILITIES PO BOX 1103 COLORADO SPRINGS, CO 80947 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.257** COLUMBIA GAS OF OHIO P.O. BOX 742510 CINCINNATI, OH 45274-2510 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.258** COMCAST CABLE COMMUNICATIONS INC PO BOX 530098 ATLANTA, GA 30353-0098 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $42 |

**Ditech Financial LLC**                                                    Case Number:       **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.259** COMED<br>PO BOX 6111<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.260** COMPLIANCEEASE<br>111 ANZA BLVD SUITE 200<br>BURLINGAME, CA 94010-1932 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21,024 |
| **3.261** COMPUTER SCIENCE CORPORATION<br>PO BOX 951574<br>DALLAS, TX 75395 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $136,060 |
| **3.262** COMPUTERSHARE<br>DEPT CH 19228<br>PALATINE, IL 60055-9228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,467 |
| **3.263** CONDOCERTS.COM<br>MUTUAL OF OMAHA BANK<br>3333 FARNAM STREET<br>OMAHA, NE 68131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.264** CONDUENT BUSINESS SERVICES LLC<br>PO BOX 201322<br>DALLAS, TX 75320-1322 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $224,414 |
| **3.265** CONGA<br>PO BOX 7839<br>BROOMFIELD, CO 80021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,445 |
| **3.266** CONNECTICUT LIGHT & POWER<br>P.O. BOX 150493<br>HARTFORD, CT 06115-0493 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.267** CONNEXUS ENERGY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.268** CONSOLIDATED COOPERATIVE<br>PO BOX 740108<br>CINCINNATI, OH 45274-0108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.269** CONSOLIDATED EDISON COMPANY OF NEW YORK INC - JAF STATION<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Ditech Financial LLC                                                Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.270** CONSUMER CREDIT COUNSELING SERVICE 595 MARKET ST 15TH FLOOR SAN FRANCISCO, CA 94105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $54,975 |
| **3.271** CONSUMERS ENERGY 530 W WILLOW ST LANSING, MI 48937-0001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.272** CONTINENTAL REO SERVICES I, COMPANY 9362 DIELMAN INDUSTRIAL DRIVE ST. LOUIS, MO 63132 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.273** COOKE DEMERS LLC 260 MARKET ST STE F NEW ALBANY, OH 43054 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,603 |
| **3.274** COOPER TURNER APPRAISALS PO BOX 770756 MEMPHIS, TN 38177 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.275** CORELOGIC CREDCO LLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.276** CORELOGIC FLOOD SERVICES LLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.277** CORELOGIC INFORMATION SOLUTIONS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.278** CORPORATION SERVICE CO PO BOX 13397 PHILADELPHIA, PA 19101-3397 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $675 |
| **3.279** COSMICH SIMMONS & BR PO BOX 22626 JACKSON, MS 39225 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.280** COURTDRIVE 3000 N HOLLYWOOD WAY BURBANK, CA 91505 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                          Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.281 COURTNEY & MORRIS APPRAISALS INC APPRAISALS INC 3201 DAUPHIN ST STE C MOBILE, AL 36606 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.282 COURTRIGHT & ASSOCIATES INC NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.283 COVINGTON MANOR&TOWNESAT COVINGTON HOA INC PMB STE134-211E LOMBD ST BALTIMORE, MD 21202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.284 CRAIG CLEMENT APPRAISALS PO BOX 932 LAWTON, OK 73502 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.285 CRAWFORD & VON KELLER LLC NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.286 CREDIT PLUS INC 31550 WINTERPLACE PARKWAY SALISBURY, MD 21804 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $197 |
| 3.287 CREST MOBILE MANOR POMONA CA 3727 EQUATION RD POMONA, CA 91767 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.288 CRESTMOOR MANAGEMENT CO 90 MADISON ST STE 101 DENVER, CO 80206 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $40 |
| 3.289 CROSSTOWN COURIERS PO BOX 10871 TAMPA, FL 33679 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $291 |
| 3.290 CRYE LEIKE REO NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.291 CT CORPORATION P.O. BOX 4349 CAROL STREAM, IL 60197-4349 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,000 |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.292** CULBRETH LAW FIRM PC ACH 500 N SHORELINE SUITE 612 CORPUS CHRISTI, TX 78401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.293** CUMBERLAND APPRAISAL SER SERVICE INC PO BOX 87084 FAYETTEVILLE, NC 28304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.294** CYRUSONE 3581 SOLUTIONS CENTER #773581 CHICAGO, IL 60677-3005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $57,671 |
| **3.295** D MICHAEL GANLEY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.296** DAKOTA ELECTRIC ASSOCIATION ASSOCIATION PO BOX 64427 ST PAUL, MN 55164 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.297** DALE & DECKER, L.L.C NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.298** DANIEL C. CONSUEGRA C/O LAW OFFICE OF DANIEL C. CONSUEGRA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.299** DANIEL J HARRINGTON 11895 OLSON RD HARRIS, MN 55032 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.300** DANIEL M. BOLLING/DAN THE MAN REAL ESTATE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.301** DATABANK HOLDINGS LTD PO BOX 732200 DALLAS, TX 75373-2200 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,909 |
| **3.302** DATAVERIFY PO BOX 535595 PITTSBURGH, PA 15253-5595 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $39,015 |

**Ditech Financial LLC**                                                    Case Number:         **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.303** DAVID B. BOYCE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.304** DAVID CHRISTOPHER ROTH<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.305** DAVID J. STERN, LAW OFFICE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.306** DAVID L DIAMOND<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.307** DAVID REARDON<br>PO BOX 31612<br>SAINT LOUIS, MO 63131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.308** DAVIDSON FINK, LLP<br>28 E MAIN ST SUITE 1700<br>ROCHESTER, NY 14614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.309** DAVIS AGENCY LLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.310** DAVIS BROWN LAW FIRM<br>DAVID ERICKSON; KRISTEN MOTTET<br>215 10TH STREET, SUITE 300<br>DES MOINES, IA 50309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.311** DAY PITNEY LLP<br>1 JEFFERSON ROAD<br>PARSIPPANY, NJ 07054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $3,978 |
| **3.312** DAYTON POWER AND LIGHT COMPANY<br>PO BOX 740598<br>CINCINNATI, OH 45274-0598 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.313** DB ASSOCIATES OF CT<br>ATTN: GEORGE SZNAJ<br>321 MAIN STREET<br>FARMINGTON, CT 06032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.314  DBT APPRAISALS INC<br>425 WAKE ROBIN DR<br>COCKEYSVILLE, MD 21030 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.315  DEATLEY APPRAISAL SERVICES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.316  DEBRA K NICHOLSON<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.317  DEFAULT RESOLUTION NETWORK, A DIV OF FIDELITY NAT'L TITLE CO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.318  DELMARVA POWER<br>PO BOX 13609<br>PHILADELPHIA, PA 19101-3609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.319  DELRAN TOWNSHIP<br>900 CHESTER AVENUE<br>DELRAN, NJ 08075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.320  DENVER DEPT OF PUBLIC WORKS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.321  DEPT OF VETERAN AFFAIRS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.322  DESERT SKY APPRAISALS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.323  DESERT SPRINGS COMMUNITY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.324  DESERTDOG APPRAISAL LLC<br>6140 MISTY BROOK CT<br>LAS VEGAS, NV 89149 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.325 DEUTSCHE BANK & TRUST CO AMERICAS PO BOX 1757 CHURCH ST STATION NEW YORK, NY 10008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $4,958 |
| 3.326 DEVEREUX APPRAISAL CO LLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.327 DIGITAL DELIVERY INC ACH NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.328 DISCOVERREADY LLC 200S COLLEGE ST 10FL CHARLOTTE, NC 28202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,030 |
| 3.329 DJV APPRAISAL SERVICES NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.330 DLG FREEDOM APPRAISAL MIDDLEVILLE MI NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.331 DOMINION VIRGINIA POWER PO BOX 26543 RICHMOND, VA 23290 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.332 DONNELL APPRAISALS LLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.333 DONNELL T ROLARK JR NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.334 DONNELLEY FINANCIAL LLC PO BOX 842282 BOSTON, MA 02284-2282 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $5,171 |
| 3.335 DOONAN, GRAVES & LONGORIA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.336** DOUGLAS APPRAISALS PO BOX 201 HEBER SPRINGS, AR 72543 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.337** DOUGLAS C. ZAHM, P.A. NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.338** DOYLE & FOUTTY, PC 41 E WASHINGTON ST STE 400 INDIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.339** DOYLE LEGAL CORP 41 E WASHINGTON STE 400 INIANAPOLIS, IN 46204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.340** DREYFUSS FIRM PLC 2 VENTURE STE 450 IRVINE, CA 92618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $65 |
| **3.341** DRY CREEK MOBILE HOME ESTATES 1533 PLAYGROUND WAY MODESTO, CA 95355 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.342** DTE ENERGY P.O. BOX 740786 CINCINNATI, OH 45274 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.343** DUANE MORRIS LLP 30 S.17TH STREET PHILADELPHIA, PA 19103-4196 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.344** DUKE ENERGY PO BOX 1004 CHARLOTTE, NC 28201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.345** DUNCAN LAW OFFICES PC DALLAS TX 7601 CHURCHILL RD APT 324 DALLAS, TX 75251 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.346** DUNNE APPRAISAL GROUP PO BOX 890 FRUITLAND, ID 83619 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.347** DUNSTAN CLEARY & WEST LLP 1223 GEORGE C WILSON DR AUGUSTA, GA 30909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,229 |
| **3.348** DUNSTAN, CLEARY & WEST LLP NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.349** DYKEMA GOSSETT PLLC ACCTS RECEIVABLE 400 RENAISSANCE CTR 38TH FLOOR DETROIT, MI 48243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.350** E COMMERCE GROUP PRODUCTS INC PO BOX 60524 CITY OF INDUSTRY, CA 91716-0524 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $290 |
| **3.351** EASTERN IOWA LIGHT & POWER COOPERATIVE NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.352** EASTERN MAINE ELECTRIC PO BOX 425 CALAIS, ME 04619-0425 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.353** ECKERT SEAMANS CHERIN & MELLOTT LLC 600 GRANT STREET 44TH FLOOR PITTSBURGH, PA 15219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $49,902 |
| **3.354** EDI APPRAISAL SERVICES INC 30520 OLMSTEAD RD FLAT ROCK, MI 48134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.355** EDWARD C KNEEDLER NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.356** EDWARD QUEZADA NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.357** ELITE APPRAISAL SERVICE INC 10895 SW 91ST STREET MIAMI, FL 33176 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                              Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.358**   ELITE PROPERTY SERVICES LLC ACH<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.359**   ELIZABETHTOWN GAS<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.360**   ELKIN-PECK PLLC<br>12515 SPRING HILL DR<br>SPRING HILL, FL 34609 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,750 |
| **3.361**   ELLIE MAE INC<br>PO BOX 671453<br>DALLAS, TX 75267-1453 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $45,343 |
| **3.362**   ELLIS, PAINTER<br>RATTEREE & ADAMS LLP<br>2 E BRYAN ST - 10TH FL<br>SAVANNAH, GA 31401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.363**   ELVAGH TAYLOR<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.364**   EMERA MAINE<br>PO BOX 11008<br>LEWISTON, ME 04243-9459 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.365**   EMORTGAGE LOGIC LLC<br>28227 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.366**   EMPIRE DISTRICT ELECTRIC COMPANY<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.367**   EMPLOYMENT TECHNOLOGIES CORP<br>532 S NEW YORK AVE<br>WINTER PARK, FL 32789-4242 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $21 |
| **3.368**   ENTERGY ARKANSAS INC<br>PO BOX 8101<br>BATON ROUGE, LA 70891 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Ditech Financial LLC                                                              Case Number:          19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.369  ENTERGY MISSISSIPPI INC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.370  ENTERGY NEW ORLEANS LLC<br>PO BOX 8106<br>BATON ROUGE, LA 70891 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.371  EQUIFAX INFORMATION SVCS LLC<br>PO BOX 105835<br>ATLANTA, GA 30348-5835 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15 |
| 3.372  EQUIFAX MORTGAGE SOLUTIONS<br>PO BOX 71221<br>CHARLOTTE, NC 28272-1221 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,616 |
| 3.373  EQUINIX INC<br>4252 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,652 |
| 3.374  ERD APPRAISALS PHILADELPHIA PA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.375  ERIC HOFFMAN<br>SARAH HOFFMAN<br>737 TERR CT<br>SCHAUMBURG, IL 60193 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.376  ERICA JADE PLLC<br>ERICA CONSTANTINESLO<br>P O BOX 778135<br>HENDERSON, NV 89077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.377  ESTELLITA SARDINE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.378  EUBANKS HOMES INC<br>645 HURRICANE CREEK CIRCLE<br>ANNA, TX 75409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $50 |
| 3.379  EUGENE F BRYMER<br>4823 GILLIONVILLE RD<br>ALBANY, GA 31721 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                   Case Number:            **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.380** EUREST DINING SERVICES<br>PO BOX 417632<br>BOSTON, MA 02241-7632 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14 |
| **3.381** EVANS APPRAISAL SERVICE INC<br>479 EAST AVE<br>CHICO, CA 95926 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.382** EVENTTRACKER SECURITY LLC<br>514 NE 13TH STREET<br>FORT LAUDERDALE, FL 33304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,708 |
| **3.383** EVERSOURCE<br>P O BOX 650032<br>DALLAS, TX 75265-0032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.384** EXCALIBUR ENTERPRISES, LTD.<br>360 W MAIN STREET<br>TRAPPE, PA 19426 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.385** EXCEL APPRAISAL SERVICES<br>24410 N 36TH WAY<br>PHOENIX, AZ 85050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.386** EXECUTIVE APPRAISALS INC<br>TURLOCK CA<br>CONSULTING INC<br>23071 DEERFLY RD<br>BROOKSVILLE, FL 34602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.387** EXIT KING REALTY<br>ATTN: LAUREN FUS<br>8728 EAST STATE ROAD 70<br>BRADENTON, FL 34202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.388** EXPERIAN<br>PO BOX 881971<br>LOS ANGELES, CA 90088-1971 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,033 |
| **3.389** EXPERIAN MARKETING<br>SOLUTIONS INC<br>PO BOX 886133<br>LOS ANGELES, CA 90088 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,847 |
| **3.390** EXPRESS APPRAISAL SERVICE<br>8709 GREENS LANE<br>RANDALLSTOWN, MD 21133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.391** FABRIZIO & BROOK, P.C 700 TOWER DR STE 510 TROY, MI 48098 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.392** FACTUAL DATA PO BOX 771938 DETROIT, MI 48277-1938 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,973 |
| **3.393** FAIRCHILD RECORD SEARCH NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.394** FAIRFIELD ELECTRIC COOPERATIVE NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.395** FAIRHARBOR OWNERS INC 2410 NORTH OCEAN AVE SUITE 302 FARMINGVILLE, NY 11738 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.396** FAIRLANE MOBILE HOME SALES INC 147 LACONIA RD TILTON, NH 03276 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $121 |
| **3.397** FARMER BROS CO PO BOX 79705 CITY OF INDUSTRY, CA 91716 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $57 |
| **3.398** FARMER BROTHERS CO PO BOX 732855 DALLAS, TX 75373 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $6,747 |
| **3.399** FEDERAL EXPRESS CORP NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.400** FEDERAL EXPRESS CORP PO BOX 94515 PALATINE, IL 60094-4515 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $178 |
| **3.401** FEIN SUCH & CRANE LLP 28 E MAIN ST STE 1800 ROCHESTER, NY 14614 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $250 |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.402 | FEIN SUCH KAHN & SHEPARD<br>28 E MAIN ST STE 1800<br>ROCHESTER, NY 14614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.403 | FELTY AND LEMBRIGHT CO., LPA<br>1500 W 3RD ST STE 400<br>CLEVELAND, OH 44113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.404 | FENSKE MEDIA CORP<br>PO BOX 245<br>RAPID CITY, SD 57709 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $671 |
| 3.405 | FICS<br>14285 MIDWAY ROD  #200<br>ADDISON, TX 75001-3620 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $59 |
| 3.406 | FIELD ASSET SERVICES, LLC<br>ATTN: DON NEVILLE, GENERAL MANAGER<br>101 WEST LOUIS HENNA BLVD.<br>SUITE 400<br>AUSTIN, TX 78728 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.407 | FINANCIAL ASSET SERVICES INC<br>IRVINE CA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.408 | FINANCIAL NETWORK INC<br>10401 F BAUR BOULEVARD<br>ST. LOUIS, MO 63132 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $4,970 |
| 3.409 | FINDLAY REAL ESTATE GROUP INC<br>ROBERT FINDLAY<br>208 COMET DRIVE UNIT A<br>BRAIDWOOD, IL 60408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.410 | FINGER & FINGER<br>158 GRAND ST<br>WHITE PLAINS, NY 10601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $350 |
| 3.411 | FINKELSTEIN KERN STEINBERG & CUNNIN<br>1810 AILOR AVE<br>KNOXVILLE, TN 37921 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $37 |
| 3.412 | FINLAY & COMPANY LLC<br>PO BOX 240764<br>MONTGOMERY, AL 36124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                              Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| 3.413  FIRST AMERICAN DATA TREE, LLC  NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.414  FIRST AMERICAN MORG SERV  FILE 50124  PO BOX 31001-2274  PASADENA, CA 91110 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.415  FIRST AMERICAN MORTGAGE SOLUTIONS  PO BOX 776121  CHICAGO, IL 60677-6121 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $495 |
| 3.416  FIRST AMERICAN STAFF APPRAISALS  NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.417  FIRST AMERICAN TITLE INSURANCE COMPANY  14239 WEST BELL ROAD  SUITE 115  SURPRISE, AZ 85374 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.418  FIRST AMERICAN TRUSTEE SERVICING SOLUTIONS, LLC  NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.419  FIRST COAST SECURITY SERVS INC  PO BOX 865577  ORLANDO, FL 32886 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $5,535 |
| 3.420  FIRST INTERNATIONAL TITLE  1999 N UNIVERSITY DR  STE 201  CORAL SPRINGS, FL 33071 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.421  FIRSTSERVICE RESIDENTIAL CALIFORNIA, INC.  MIDATLANTIC, LLC  21 CHRISTOPHER WAY  EATONTOWN, NJ 07724 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.422  FIVE BROTHERS  12220 EAST 13 MILE RD  WARREN, MI 48093 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.423** FIVE BROTHERS MORTGAGE SERVS<br>12220 13 MILE RD STE 100<br>WARREN, MI 48093 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $56,093 |
| **3.424** FLORENCE TOLLGATE CONDO ASSOC<br>50FLORENCE TOLLGATE PL UNIT 1<br>FLORENCE, NJ 08518 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.425** FLORIDA FAST TITLE SERVICE INC<br>6310 N NEBRASKA AVE<br>TAMPA, FL 33604 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $131 |
| **3.426** FLORIDA POWER & LIGHT CO<br>GENERAL MAIL FACILITY<br>MIAMI, FL 33188-0001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.427** FLORIDA RESIDENTIAL APPRAISALSVERO BEACH FL<br>2046 TREASURE COAST PLAZA A118<br>VERO BEACH, FL 32960 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.428** FOREST LAKE REAL ESTATE GROUP LLC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.429** FORMFREE HOLDINGS CORPORATION<br>3245 PEACHTREE PKWY STE D-177<br>JOHNS CREEK, GA 30024 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $675 |
| **3.430** FORWARD ASSET MGMT<br>393 OAK ST<br>RIDGEFIELD, NJ 07657 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.431** FOX APPRAISALS INC<br>246 ELMSHAVEN DR<br>LANSING, MI 48917 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.432** FOX CROSSING HOA<br>FOX CROSSING VILLAGE<br>2000 MUNICIPAL DR.<br>NEENAH, WI 54956 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.433**  FPL<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.434**  FRANK JOSEPH PETRACCA<br>9999 WEST KATIE AVENUE STE 2019<br>LAS VEGAS, NV 89147 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,000 |
| **3.435**  FRANKUM APPRAISAL SERVICES LLC<br>PO BOX 27323<br>MACON, GA 31221 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.436**  FRED C JUG SOLICITOR<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.437**  FRENKEL, LAMBERT, WEIS WEISMAN & GORDON LLP<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.438**  G & I HOMES INC<br>P.O. BOX 226<br>FRANKFORT, NY 13340 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $64 |
| **3.439**  GAFFNEY APPRAISAL SERV<br>1405 CHEWS LANDING RD SUITE 40A<br>LAUREL SPRINGS, NJ 08021 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.440**  GALLEGOS PC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.441**  GAMACHE & MYERS PC<br>1000 CAMERA AVE<br>ST. LOUIS, MO 63126 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.442**  GARAN LUCOW MILLER PC<br>1155 BREWERY PARK BLVD #200<br>DETROIT, MI 48207 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $7,140 |
| **3.443**  GARDEN VALLEY LLC<br>8622 S ZARZAMORA<br>SAN ANTONIO, TX 78224 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.444  GARY DWIGHT GUM<br>752 BLOCHING CIRCLE<br>CLAYTON, CA 94517 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $600 |
| 3.445  GAS LIGHT SALES, INC<br>203 INDEPENDENCE LN<br>NEW CASTLE, PA 16101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $32 |
| 3.446  GATEWAY TITLE OF MAINE, INC.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.447  GENESYS<br>TELECOMMUNICATIONS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.448  GENPACT INTERNATIONAL INC<br>1000 HAWKINS BLVD  STE A<br>EL PASO, TX 79915 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $267,248 |
| 3.449  GEORGIA POWER<br>96 ANNEX<br>ATLANTA, GA 30396-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $122 |
| 3.450  GIBBONS NEUMAN BELLO<br>SEGALL<br>3321 HENDERSON BLVD<br>TAMPA, FL 33609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,971 |
| 3.451  GILBERT GARCIA GROUP PA<br>1707 E WARREN AVE<br>VICTORIA, TX 77901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.452  GLADSTONE LAW GROUP, P.A<br>GLADSTONE CITY - TREASUR<br>1100 DELTA AVE<br>GLADSTONE, MI 49837 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.453  GLASSER AND GLASSER, P.L.C.<br>580 E MAIN ST STE 600<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.454  GLEESON MOBIE HOME SERVICE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 Case Number:       **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.455  GNG CONTRACTOR CORP. NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.456  GOLDEN & AMOS, PLLC 543 FIFTH ST PARKERSBURG, WV 26101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.457  GOODMAN SHAPIRO & LOMBARDI LOMBARDI LLC 14 BREAKNECK RD STE 203 LINCOLN, RI 02865 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.458  GORDON BULL NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.459  GORDON D HOFSTEDT NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.460  GOULD & ASSOCIATES NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.461  GOWNLEY APPRAISAL GROUP 3 EASTWOOD LANE POTTSVILLE, PA 17901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $450 |
| 3.462  GR EXPRESS LLC 151 N HIGHLAND AVE BALTIMORE, MD 21224 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.463  GRAHAM, ARCENEAUX, & ALLEN 601 POYDRAS ST. SUITE 2080 NEW ORLEANS, LA 70130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.464  GRANT C. REES ATTORNEY, PLC NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.465  GRAY & ASSOCIATES, L.L.P. STE 2000 100 CONGRESS AVE AUSTIN, TX 78701 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.466  GRAYS HARBOR COUNTY WATER DISTRICT NO. 2 6709 OLYMPIC HIGHWAY ABERDEEN, WA 98569 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.467  GREEN MOUNTAIN POWER PO BOX 1611 BRATTLEBORO, VT 05302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.468  GREEN TREE SERVICING LLC 17592 E 17TH ST STE 310 TUSTIN, CA 92780 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $200 |
| 3.469  GREENSPOON MARDER SUITE 700 100 W CYPRESS CREEK RD FORT LAUDERDALE, FL 33309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.470  GREENWOOD UTILITIES PO BOX 866 GREENWOOD, MS 38935-0866 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $49 |
| 3.471  GROSS POLOWY LLC 1775 WEHRLE DR STE 100 WILLIAMSVILLE, NY 14221 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.472  GULF POWER COMPANY PO BOX 830660 BIRMINGHAM, AL 35283-0660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.473  GURSTEL CHARGO PA 6681 COUNTRY CLUB DRIVE GOLDEN VALLEY, MN 55427 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $15 |
| 3.474  GURSTEL CHARGO PA GOLDEN VALLEY MN 6681 COUNTRY CLUB DRIVE GOLDEN VALLEY, MN 55427 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.475  H. SESSIONS MEADE III NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.476  HAIM COHEN NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.477** HALL & HALL ATTORNEYS AT LAW ACH<br>PO BOX 2928<br>WEST COLUMBIA, SC 29171 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.478** HAMILTON LANDON INC<br>18888 HIGHWAY 18<br>SUITE 101<br>APPLE VALLEY, CA 92307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.479** HANOVER SEWERAGE AUTHORITY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.480** HANSBERRY & JOURDONNAIS PLLC<br>3819 STEPHENS AVE STE 200<br>MISSOULA, MT 59801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,580 |
| **3.481** HANSBERRY JOURDONNAI<br>3111 GRANT ST STE B<br>MISSOULA, MT 59801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.482** HARDWICK ELECTRIC DEPARTMENT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.483** HARFORD COUNTY MARYLAND<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.484** HARMON LAW OFFICES, P.C.<br>150 CALFORNIA ST<br>NEWTON, MA 02458 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.485** HARRIS, ST. LAURENT<br>40 WALL ST.<br>53RD FLOOR<br>NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.486** HARRISON GARDENS OWNERS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.487** HARRISON IRVINGTON PROPERTIES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                   Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.488** HAUGHEY PHILPOT & LAURENT, PA<br>816 NORTH MAIN ST<br>LACONIA, NH 03246 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.489** HAUSER LAW LLC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.490** HAVAPAD REALTY GROUP<br>98 E. GRAND BLVD<br>CORONA, CA 92879 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.491** HAYSTACK ESTATES CONDO<br>164 WESTFORD RD 16<br>TYNGSBORO, MA 01879 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.492** HELLER & ZION, LLP<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.493** HEMAR ROUSSO & HEALD LLP<br>15910 VENTURA BLVD  12TH FL<br>ENCINO, CA 91436 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $14 |
| **3.494** HERITAGE APPRAISAL<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.495** HERITAGE RESIDENTIAL REALTY, INC.<br>ATTN: TARA CARTER<br>112 NW CENTRAL AVENUE<br>BLACKSHEAR, GA 31516 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.496** HIGHVIEW ESTATES OWNERS<br>PO BOX 64953<br>PHOENIX, AZ 85082 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.497** HIMMELFARB & SHER LLP WHITE PLAINS NY<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.498** HINSHAW & CULBERTSON LLP<br>8142 SOLUTIONS CENTER DRIVE<br>CHICAGO, IL 60677 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $910 |

**Ditech Financial LLC**                                    Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Trade Payables

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.499 | HOLLAND APPRAISAL SERVICES INCCAPE CARTERET NC<br>599 HIGHWAY 58<br>CAPE CARTERET, NC 28584 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.500 | HOMESTEAD QUALITY MOBILE HOMES INC<br>PO BOX 6146<br>WATERTOWN, NY 13601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $51 |
| 3.501 | HOMESTEAD REALTY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.502 | HOMEWISEDOCS.COM<br>4773 MANGELS BLVD<br>FAIRFIELD, CA 94534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.503 | HOMISTIC REAL ESTATE, INC.<br>ATTN: LEANN DETTORE<br>271 DORIC AVE.<br>CRANSTON, RI 02910 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.504 | HOOPER & ASSOCIATES<br>PO BOX 125<br>WALDORF, MD 20604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.505 | HOPE LOANPORT INC<br>100 INTERNATIONAL DR 23RD FLOOR<br>BALTIMORE, MD 21202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $3,520 |
| 3.506 | HOPKINS LAW, PLLC<br>3809 JUNIPER TRACE, SUITE 101<br>AUSTIN, TX 78738 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.507 | HORTMAN APPRAISALS LLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.508 | HOSS APPRAISERS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.509 | HOWE, CUNNINGHAM & LOWE, P.L.C.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:        List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.510** HRSOFT USA INC<br>PO BOX 200108<br>PITTSBURGH, PA 15251-0108 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,420 |
| **3.511** HUB INTERNATIONAL INSURANCE SERVICE<br>100 PARK DR SO<br>GREAT FALLS, MT 59401 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.512** HUDSON & MARSHALL, LLC<br>STE 1150<br>14785 PRESTON RD<br>DALLAS, TX 75254 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.513** HUNT LEIBERT JACOBSON, PC<br>N/K/A MCCALLA RAYMER<br>LEIBERT PIERCE<br>RICHARD LEIBERT<br>50 WESTON STREET<br>HARTFORD, CT 06107 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.514** HUTCHENS LAW FIRM<br>PO BOX 2505<br>FAYETTEVILLE, NC 28302 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.515** HUTCHENS SENTER<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.516** I DEAL REAL ESTATE INC<br>12555 ORANGE DR 218<br>DAVIE, FL 33330 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.517** ICON ADVISORY GROUP LTD<br>14785 PRESTON RD STE 1125<br>DALLAS, TX 75254 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,296 |
| **3.518** IDA HANSON<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.519** IDEAL PRINTERS INC<br>645 OLIVE ST<br>ST PAUL, MN 55130 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,955 |
| **3.520** ILLUMINATING COMPANY<br>PO BOX 3687<br>AKRON, OH 44309-3687 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.521** IMORTGAGE SERVICES LLC - TS ATTN: CHRISTOPHER SEYMOUR 2570 BOYCE PLAZA ROAD BOYCE PLAZA III PITTSBURGH, PA 15241 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.522** IMPARK 150 S 5TH ST  SUITE 360 MINNEAPOLIS, MN 55402 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,169 |
| **3.523** INDECOMM HOLDINGS INC 14900 BOGLE DRIVE SUITE 103 CHANTILLY, VA 20151 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $327,931 |
| **3.524** INDECOMM HOLDINGS INC 25281 NETWORK PLACE CHICAGO, IL 60673-1252 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,616 |
| **3.525** INDEED INC MAIL CODE 5160 PO BOX 660367 DALLAS, TX 75266-0367 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,500 |
| **3.526** INDEPENDENCE REAL ESTATE SALES, LLC NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.527** INDEPENDENT APPRAISAL COMPANY KEARNEY NE NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.528** INDEPENDENT SETTLEMENT SERVICES 1000 GSK DR STE 210 CORAOPOLIS, PA 15108 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,245 |
| **3.529** INDIAN HILL POINTE NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.530** INDIANA MICHIGAN POWER PO BOX 371496 PITTSBURGH, PA 15250 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.531** INDIANAPOLIS POWER & LIGHT CO P.O. BOX 110 INDIANAPOLIS, IN 46206-0110 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                              Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.532** INDICO PROPERTIES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.533** INFORMA RESEARCH SERVICES INC<br>PO BOX 416652<br>BOSTON, MA 02241-6652 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $11,535 |
| **3.534** INNOVATIVE SOLUTIONS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.535** INNOVATIVE TAX SOLUTIONS LLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.536** INTENSIVE MARKETING<br>35731 GATINEAU ST<br>MURRIETA, CA 92563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.537** INTERLINK APPRAISAL SERVICES LLC<br>PO BOX 231293<br>DETROIT, MI 48223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.538** INTERTHINX  INC<br>PO BOX 31001-2268<br>PASADENA, CA 91110-2270 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $57,611 |
| **3.539** INTRALINKS<br>PO BOX 392134<br>PITTSBURGH, PA 15251-9134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.540** IPL-INDIANAPOLIS POWER AND LIGHT COMPANY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.541** IRON MOUNTAIN<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $112,106 |
| **3.542** IRON MOUNTAIN OSDP<br>PO BOX 27129<br>NEW YORK, NY 10087-7129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $16,710 |

**Ditech Financial LLC**                                                                          Case Number:            **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.543** IRONMAN APPRAISAL NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.544** ISGN SOLUTIONS INC PO BOX 1043 BUFFALO, NY 14240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $143,154 |
| **3.545** J VAN APPRAISALS 2374 NICOLE ANN CIR GREEN BAY, WI 54311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.546** J.N. JOHNSON SALES AND SVC INC 4200 W 76TH ST MINNEAPOLIS, MN 55435 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $350 |
| **3.547** JACKSON & MCPHERSON, L.L.C NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.548** JAK & ASSOCIATES INC NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.549** JAMES C. DEWEY NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.550** JAMES C. KENT NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.551** JAMES E. ALBERTELLI P.A. DBA ALBERTELLI LAW THE ALBERTELLI FIRM, P.C. 100 GALLERIA PKWY SUITE 960 ATLANTA, GA 30339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.552** JAMES J STEFANICH NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.553** JAMES P BENESH NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                              Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| 3.554 JANET E MCFATE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.555 JAX SUPPLY & SERVICE SOLUTIONS INC<br>11856 FITCHWOOD CIRCLE<br>JACKSONVILLE, FL 32258 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $4,255 |
| 3.556 JCP&L<br>PO BOX 3687<br>AKRON, OH 44309 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.557 JEEWAN PERSAUD<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.558 JEFFREY NADEL LAW OFFICE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.559 JERSEY CENTRAL<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.560 JIM BRESEE<br>2324 KROWSE DR<br>DEL CITY, OK 73115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.561 JIM SKIFFEY III APPRAISALS WARREN OH<br>PO BOX 487<br>WARREN, OH 44482 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.562 JOE MAGGIO REALTY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.563 JOE SAUTER REALTY<br>1925 MOOR DRIVE<br>LAKE WORTH, FL 33461 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.564 JOHN B CIMINERA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| 3.565  JOHN D CLUNK CO LPA ACH<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.566  JOHN L SCOTT INC<br>11040 MAIN STREET<br>SUITE 280<br>BELLEVUE, WA 98004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.567  JOHN SORRELL<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.568  JOHNNY BOBBITT ACH<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.569  JOHNSON & FREEDMAN, LLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.570  JOHNSON & SILVER, LLP<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.571  JOHNSON DELUCA KURISKY &<br>GOULD, PC<br>1221 LAMAR STREET, SUITE 1000<br>HOUSTON, TX 77010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.572  JOHNSON, BLUMBERG &<br>ASSOCIATES, LLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.573  JONES WALKER<br>201 ST CHARLES AVE 50TH FLR<br>NEW ORLEANS, LA 70170-5100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.574  JOSE L FREITAS<br>3 HARBOR MIST DRIVE<br>FAIRHAVEN, MA 02719 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.575  JOSEPH V VERGARA CHESTER<br>VA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                          Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.576** JOSEPHS  APPRAISAL GROUP 1641 E OSBORN RD STE 8 PHOENIX, AZ 85016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $600 |
| **3.577** JOSHUA NIEBURG ACH NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.578** JOURNEY HOME REALTY LLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.579** JT REO CONSULTANTS INC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.580** JT REO MANAGEMENT TWIN METRO REALTY LLC P.O. BOX 241417 APPLE VALLEY, MN 55124 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.581** JULIAN AGENCY REAL ESTATE ATTN: GIULIANA VAN TYNE 22 LANE AVENUE LAVALE, MD 21502 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.582** JUNK KING COLORADO SPRINGS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.583** KABAT CHAPMAN JESSICA GALLEGOS 171 17TH STREET, NW SUITE 1550 ATLANTA, GA 30363 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.584** KAHANE & ASSOCIATES, P.A. 8201 PETERS RD SUITE 3000 PLANTATION, FL 33324 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.585** KANSAS CITY BOARD OF PUBLIC UTILITIES PO BOX 219661 KANSAS CITY, MO 64121-9661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.586** KAREN S MACE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.587** KATELLA MOBILEHOME ESTATES 8681 KATELLA AVE OFFICE STANTON, CA 90680 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.588** KATHLEEN COMES NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.589** KATHLEEN WALLACE APPRAISAL SERMILLERSVILLE MD NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.590** KAYE BENDER REMBAUM, PL 1200 PARK CENTRAL BLVD SOUTH POMPANO BEACH, FL 33064 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.591** KCP&L KANSAS CITY POWER & LIGHT NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.592** KEITH KIRBY PAINTING ACH NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.593** KELLER APPRAISAL OREGON CITY OR NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.594** KELLOGG APPRAISAL SERVICE NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.595** KEN CHARNOCK NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.596** KENNEY & MEDINA PC 3302 MCGINNIS FERRY RD STE 100 SUWANEE, GA 30024 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.597** KENNEY, LISA NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**        Case Number:    **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.598**   KENTUCKY UTILITIES CO<br>PO BOX 25212<br>LEHIGH VALLEY, PA 18002-5212 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.599**   KEYBANK<br>4910 TIEDEMAN ROAD<br>BROOKLYN, OH 44144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $10 |
| **3.600**   KEYSTONE ASSET<br>MANAGEMENT, INC.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.601**   KILLINGTON GATEWAY II<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.602**   KINGS VILLAGE CORP<br>1755 UTICA AVENUE<br>BROOKLYN, NY 11234 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.603**   KINGSTON WATER DEPARTMENT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.604**   KINKER APPRAISAL<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.605**   KITSAP COUNTY DEPARTMENT<br>OF PUBLIC WORKS<br>614 DIVISION ST<br>MS-32<br>PORT ORCHARD, WA 98366 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.606**   KIVELL, RAYMENT<br>7666 EAST 61ST STREET STE 550<br>TULSA, OK 74133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.607**   KML LAW GROUP, P.C.<br>701 MARKET STREET<br>SUITE 500<br>PHILADELPHIA, PA 19106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.608**   KNUCKLES, KOMOSINSKI<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                           Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.609** KNYPSTRA HERMES LLP 18200 VON KARMAN AVE STE 730 IRVINE, CA 92612 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $15,000 |
| **3.610** KORDE & ASSOCIATES, P. C. LOCKBOX 775426 350 EAST DEVO AVE ITASCA, IL 60143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.611** KOZENY & MCCUBBIN, L.C. 12400 OLIVE BLVD STE 555 SAINT LOUIS, MO 63141 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.612** KREAM & KREAM ACH 536 BROAD STREET EAST WEYMOUTH, MA 02189 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.613** KRG PLUS LLC 1209 AMERICAN AVE PLAINFIELD, IN 46168 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.614** KURT WESSEL & ASSOCIATES PARK RIDGE IL 724 PARKWOOD AVE PARK RIDGE, IL 60068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.615** KUTAK ROCK LLP PO BOX 30057 OMAHA, NE 68103-1157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $4,936 |
| **3.616** L.C.D.U. NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.617** LAHAINA RESIDENTIAL AOAO 5095 NAPILIHAU ST STE 202 LAHAINA, HI 96761 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.618** LAKE CAPITAL GROUP APPRAISALS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.619** LAKE COUNTRY REAL ESTATE INC. NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.620** LANCASTER CITY WATER AUTHORITY 39 W CHESTNUT ST. LANCASTER, PA 17608 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.621** LANSDOWNE HOA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.622** LANSING BOARD OF WATER & LIGHT PO BOX 13007 LANSING, MI 48901-3007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.623** LAS ESTANCIAS DEVELOPMEN COMPANY INC 35-688 CATHEDRAL CANYON DR BLDG 3 CATHEDRAL CITY, CA 92234 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.624** LASSER LAW GROUP PLLC 10 EAST 39TH ST 12TH FL NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $450 |
| **3.625** LAUNER & ASSOCIATES NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.626** LAURITO & LAURITO LLC 7550 PARAGON RD DAYTON, OH 45459 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.627** LAW OFFICE OF GREGORY JAVARDIAN ACH NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.628** LAW OFFICE OF KRAMER & SHAPIRO PC 80-02 NEW GARDENS RD STE 302 KEW GARDENS, NY 11415 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $350 |
| **3.629** LAW OFFICE OF VINCENT J PURNHAGEN 169 MAIN STREET MANCHESTER, CT 06042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                              Case Number:            **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.630** LAW OFFICES OF ANDREW J CHRISTENSEN<br>1970 BROADWAY STE 550<br>OAKLAND, CA 94612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,000 |
| **3.631** LAW OFFICES OF DANIEL C. CONSUEGRA, P.L.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.632** LAW OFFICES OF GREGORY JAVARDIAN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.633** LAW OFFICES OF HERSCHEL C. ADCOCK, JR<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.634** LEACH JOHNSON SONG & HEATHER KELLEY<br>ATTN: HEATHER L. KELLEY<br>8945 WEST RUSSELL ROAD, SUITE 330<br>LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.635** LEACH KERN GRUCHOW ANDERSON SOLAS VEGAS NV LTD<br>2525 BOX CANYON DRIVE<br>LAS VEGAS, NV 89128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.636** LEAD INTELLIGENCE INC<br>1001 E HECTOR ST SUITE 230<br>CONSHOHOCKEN, PA 19428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,571 |
| **3.637** LEAMON DAVIS ACH<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.638** LEAVENGOOD DAUVAL BOYLE & MEYER PA<br>3900 FIRST ST N STE 100<br>ST PETERSBURG, FL 33703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $14,500 |
| **3.639** LEBANON VALLEY MOBILE HOMES, INC<br>1341 E MAIN ST<br>PALMYRA, PA 17078 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $88 |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.640** LEE ALLISON APPRAISALS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.641** LEIGHA J WARNER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.642** LENDER LIVE DOCUMENT SERVICES 27398 VIA INDUSTRIA TEMECULA, CA 92590-3699 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.643** LENDINGQB 1600 SUNFLOWER AVE STE 200 COSTA MESA, CA 92626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,500 |
| **3.644** LEOPOLD & ASSOCIATES, PLLC PLLC 80 BUSINESS PARK DR 110 ARMONK, NY 10504 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.645** LERETA LLC ACH NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.646** LERNER, SAMPSON AND ROTHFUSS, CO., LPA RICHARD M. ROTHFUSS P. O. BOX 5480 CINCINNATI, OH 45201-5480 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.647** LEVEL 3 COMMUNICATIONS LLC PO BOX 910182 DENVER, CO 80291-0182 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,836 |
| **3.648** LEVERING APPRAISAL GROUP INC 153 COOPERS DR NEWARK, DE 19702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.649** LEWIS ROCA ROTHGERBER CHRISTIE LLP 201 E. WASHINGTON ST. SUITE 1200 PHOENIX, AZ 85004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.650** LEWISBERRY BOROUGH ELECTRIC<br>DEBRA S. POPP - TAX COLL<br>1909 OLD TRAIL RD<br>ETTERS, PA 17319 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.651** LEXIS NEXIS RISK SOLUTIONS<br>28330 NETWORK PLACE<br>CHICAGO, IL 60673-1283 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $122,777 |
| **3.652** LEXISNEXIS-COURTLINK-RELX<br>28544 NETWORK PLACE<br>CHICAGO, IL 60673-1285 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $3,550 |
| **3.653** LIBERTY UTILITIES CORP<br>75 REMITTANCE DR STE 1032<br>CHICAGO, IL 60675-1032 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.654** LINCOLN INC WICHITA KS<br>14105 E NORTH POINT COURT<br>WICHITA, KS 67230 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.655** LISA P<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.656** LITTLE, BRADLEY & NESBITT, P.A.<br>1700 LOUISIANA NE, SUITE 300<br>ALBUQUERQUE, NM 87110-7024 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.657** LITTLER MENDELSON PC<br>PO BOX 45547<br>SAN FRANCISCO, CA 94145 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $562 |
| **3.658** LOCKE LORD LLP<br>24259 NETWORK PLACE<br>CHICAGO, IL 60606-4410 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $229,582 |
| **3.659** LOGANS SOUTH & NORTH<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.660** LOGMEIN USA INC<br>333 SUMMER STREET<br>BOSTON, MA 02210 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $3,879 |

**Ditech Financial LLC**                                                   Case Number:         **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.661** LONE OAK LLC<br>2 WESTSIDE DRIVE<br>ASHEVILLE, NC 28806 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.662** LOUIS SKALE RICHBORO PA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.663** LOUISVILLE - JEFFERSON<br>COUNTY METRO GOVERNMENT<br>6011 WEST JEFFERSON STREET,<br>1ST FLOOR<br>LOUISVILLE, KY 40202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.664** LOVE BEAL & NIXON PC<br>PO BOX 32738<br>OKLAHOMA CITY, OK 73123-0938 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.665** LPS NATIONAL FLOOD<br>PO BOX 511243 2ND FL<br>LOS ANGELES, CA 90051-3042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $42 |
| **3.666** LSS AFFILIATES LLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.667** LUKE REAL ESTATE<br>2800 LANCASTER AVE<br>SUITE 8<br>WILMINGTON, DE 19805 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.668** LUNDBERG & ASSOCIATES<br>3269 S MAIN ST STE 100<br>SALT LAKE CITY, UT 84115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $110 |
| **3.669** LUX MANAGEMENT INC CORAL<br>SPRINGS FL<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.670** LYNN CHADNEY<br>28041 DIKASON DR<br>VALENCIA, CA 91354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.671** LYNN, JACKSON, SHULT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 Case Number:       **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.672**  M & R APPRAISAL SERVICE  NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.673**  M S MITCHELL & ASSOCIATES INC DRAPER UT  12180 S 300 E  DRAPER, UT 84020 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.674**  M. RICHARD EPPS, P.C  FRED BROUGHMAN  605 LYNNHAVEN PARKWAY  SUITE 100  VIRGINIA BEACH, VA 23452-7313 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.675**  MAC APPRAISAL COMPANY  NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.676**  MACKOFF KELLOGG LAW FIRM  CHARLES PETERSON;KAREN SILLERUD;  SANDRA KUNTZ;BRENDA KATHREIN  38 2ND AVE E  DICKINSON, ND 58601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.677**  MAGAR GROUP LLC  17515 DORIS STREET  LIVONIA, MI 48152 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $450 |
| **3.678**  MAILFINANCE  PO BOX 123682  DALLAS, TX 75312-3682 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,330 |
| **3.679**  MALCOLM & CISNEROS A LAW CORPORATION  2112 BUSINESS CENTER DRIVE  IRVINE, CA 92612 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.680**  MANKIN LAW GROUP, P.A.  2535 LANDMARK DRIVE  SUITE212  CLEARWATER, FL 33761 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.681**  MANLEY DEAS KOCHALSKI LLC  PO BOX 165028  COLUMBUS, OH 43216-5028 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $295 |

**Ditech Financial LLC**                                                  Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.682** MARCUS ERRICO EMMER & 45 BRAINTREE HILL PARK STE 107 BRAINTREE, MA 02184 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.683** MARINOSCI LAW GROUP 275 W NATICK RD STE 500 WARWICK, RI 02888-1079 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.684** MARK ATKINSON REAL ESTATE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.685** MARK SHERMAN NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.686** MARSDEN WEST PO BOX 29426 PHOENIX, AZ 85038 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $32,287 |
| **3.687** MARSDEN WEST LLC PO BOX 29426   BIN 29450 PHOENIX, AZ 85038-2942 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $203 |
| **3.688** MARTHA BAKER REALTY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.689** MARTIN + WOOD APPRAISAL NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.690** MARTIN MARTINEZ JANITORIAL SERVICES 924 EAST FOURTH STREET SINTON, TX 78387 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.691** MARYLAND REO CONNECTION, LLC 241 E 4TH ST. 104 FREDERICK, MD 21701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.692** MASON SCHILLING AND MASON CO LPA PO BOX 498367 CINCINNATI, OH 45249 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $95 |

**Ditech Financial LLC**                                                                **Case Number:**          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.693**  MASON YANOWITZ 1929 WASHO WAY STOCKTON, CA 95206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.694**  MAURICE WUTSCHER 105 W MADISON ST STE 1800 CHICAGO, IL 60602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.695**  MAURICE WUTSCHER LLP 105 W MADISON ST STE 1800 CHICAGO, IL 60602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,443 |
| **3.696**  MBA APPRAISAL SERVICES INC RIVERDALE GA PO BOX 960177 RIVERDALE, GA 30296 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.697**  MCBRAYER MCGINNIS LESLIE & KIRKLAND KIRKLAND PO BOX 1100 FRANKFORT, KY 40602-1100 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.698**  MCCALLA RAYMER LEIBERT PIERCE  LLC 1544 OLD ALABAMA RD ROSWELL, GA 30076 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $243 |
| **3.699**  MCCARTHY-HOLT-ID THF NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.700**  MCCLOUD COMMUNITY SERVICES DISTRICT PO BOX 640 220 W MINNESOTA MCCLOUD, CA 96057 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.701**  MCFADDEN, ROUSE & BENDER, L.L.C NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.702**  MCGLINCHEY STAFFORD PLLC DEPT 5200 PO BOX 2153 BIRMINGHAM, AL 35287-5200 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $16,130 |
| **3.703**  MCGUIREWOODS LLP 201 NORTH TRYON ST  STE 3000 CHARLOTTE, NC 28202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $120 |

**Ditech Financial LLC**                                                    Case Number:         **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.704** MCKINLEY & CO REAL ESTATE APPRAISER<br>4400 MASON ROAD NW<br>CANAL WINCHESTER, OH 43110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $450 |
| **3.705** MCM APPRAISALS<br>4141E WESTCOTT AVE<br>VISALIA, CA 93292 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.706** MCNEILEPAPPAS PC<br>4601 COLLEGE BLVD<br>LEAWOOD, KS 66211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.707** MCNEILEPAPPAS PC LEAWOOD KS<br>4601 COLLEGE BLVD<br>LEAWOOD, KS 66211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.708** MCSHANE COMMUNICATIONS INC<br>4304 W EL PRADO BLVD<br>TAMPA, FL 33629 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,400 |
| **3.709** MCVEY APPRAISALS<br>104 E HARDEN ST<br>GRAHAM, NC 27253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.710** MDCM INC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.711** MEADOWS & ADERHOLD PA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.712** MERCER<br>PO BOX 730182<br>DALLAS, TX 75373-0182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,326 |
| **3.713** MERIDEN TAX OFFICE<br>ATTN: JENNIFER G. FARRELL, ESQ.<br>142 EAST MAIN STREET, CITY HALL<br>MERIDEN, CT 06450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.714** MERRIMAC LIGHT DEPT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.715** MERSCORP HOLDINGS INC 13059 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $23,187 |
| **3.716** MET-ED PO BOX 3687 AKRON, OH 44309-3687 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.717** METROPOLITAN ST. LOUIS SEWER DISTRICT 2350 MARKET STREET PO BOX 437 ST. LOUIS, MO 63103-2555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.718** METZER & AUSTIN PLLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.719** MIAMI DADE COUNTY CLERK OF COURT NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.720** MIAMI DADE WATER AND SEWER DEPT NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.721** MIAMI-DADE COUNTY STORMWATER UTILITY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.722** MIAMI-DADE WATER & SEWER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.723** MICHAEL BROADWAY 431 CR 2481 SHELBYVILLE, TX 75973 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.724** MICHAEL K DANIELS PO BOX 1640 ALBUQUERQUE, NM 87103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,000 |
| **3.725** MICHAEL WILLIAM SAVAGE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.726** MICROBILT CORPORATION PO BOX 1473 ENGLEWOOD, CO 80150-1473 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $248 |
| **3.727** MID SOUTH CAPITAL PARTNERS LP NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.728** MIDAMERICAN ENERGY CO P.O. BOX 8020 DAVENPORT, IA 52808 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.729** MIDCONTINENT COMMUNICATIONS P O BOX 5010 SIOUX FALLS, SD 57117-5010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $129 |
| **3.730** MILLSAP & SINGER, LLC 612 SPIRIT DRIVE ST. LOUIS, MO 63005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.731** MISS LOU REALTY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.732** MOBILE REMODELERS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.733** MOJAVE VALLEY RESORT INC 699 S INDIAN TRAIL PALM SPRINGS, CA 92264-7624 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.734** MONEYGRAM EXPRESS PAYMENT PO BOX 911788 DENVER, CO 80291 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.735** MONTGOMERY COUNTY CIRCUIT COURT 300 N MAIN ST ELLENSBURG, WA 98926 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.736** MONTGOMERY ELECTRIC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.737** MOOD MEDIA<br>PO BOX 71070<br>CHARLOTTE, NC 28272-1070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $53 |
| **3.738** MORALES LAW GROUP PA DBA<br>MILLENNIUM PARTNERS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.739** MORLEY & MCCONKIE LC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.740** MORRIS & ASSOCIATES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.741** MORRIS SCHNEIDER<br>WITTSTADT, LLC<br>1122 KENILWORTH DR STE 501<br>TOWSON, MD 21204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.742** MORTGAGE CONTRACTING<br>SERVICES LLC<br>ATTN: CAROLINE REAVES<br>350 HIGHLAND DRIVE<br>SUITE 100<br>LEWISVILLE, TX 75067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.743** MORTGAGE IND ADVISORY CORP<br>521 5TH AVE 9TH FL<br>NEW YORK, NY 10175 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $69,214 |
| **3.744** MORTGAGE LAW FIRM<br>27455 TIERRA ALTA WAY B<br>TEMECULA, CA 92590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.745** MORTGAGE LAW FIRM PLLC<br>101 PARK AVE STE 1300<br>OKLAHOMA CITY, OK 73102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $650 |
| **3.746** MOVE IT SPECIALIZED<br>LOGISTICS<br>103 MOVEIT DRIVE<br>BREDA, IA 51436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,656 |
| **3.747** MTC FINANCIAL DBA TRUSTEE<br>CORPS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.748 | MTG GUARANTY INS CORP<br>P O BOX 566<br>MILWAUKEE, WI 53201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.749 | NASDAQ OMX CORPORATE SOLUTIONS LLC<br>LOCKBOX 11700  PO BOX 780700<br>PHILADELPHIA, PA 19178-0700 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,593 |
| 3.750 | NATIONAL ASSET MANAGEMENT INC BRISTOW OK<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.751 | NATIONAL CREDITORS CONNECTION, INC<br>ATTN: ALLEN JAY LOEB - VICE PRESIDENT<br>14 ORCHARD ROAD<br>LAKE FOREST, CA 92630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.752 | NATIONAL DATA CENTER INC<br>3595 MT DIABLO BLVD  STE 270<br>LAFAYETTE, CA 94549-8307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,071 |
| 3.753 | NATIONAL DEFAULT SERVICING, LLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.754 | NATIONAL GRID<br>NARRAGANSETT ELECTRIC COMPANY<br>280 MELROSE STREET<br>PROVIDENCE, RI 02907 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.755 | NATIONWIDE CREDIT INC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.756 | NATIONWIDE TITLE CLEARING INC<br>2100 ALT 19 NORTH<br>PALM HARBOR, FL 34683 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,440,425 |
| 3.757 | NAVARRO COUNTY ELECTRIC COOP INC<br>NAVARRO COUNTY - TAX COL<br>P O BOX 1070<br>CORSICANA, TX 75151 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                              Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| 3.758 NAVIGANT<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.759 NAVITAS CREDIT CORP<br>PO BOX 935204<br>ATLANTA, GA 31193-5204 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $317 |
| 3.760 NC HOUSING FINANCE AGENCY<br>FURTHER CREDIT TO ACCT<br>80586400<br>3508 BUSH ST<br>RALEIGH, NC 27609-7509 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.761 NCP SOLUTIONS LLC ACH<br>ATTN.: TOM HART<br>5200 EAST LAKE BOULEVARD<br>BIRMINGHAM, AL 35217 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.762 NEOPOST USA INC<br>PO BOX 123689<br>DALLAS, TX 75312-3689 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,346 |
| 3.763 NEVADA AFFORDABLE HOUSING<br>ACH<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.764 NEVADA ASSOCIATION<br>SERVICES LLC<br>6625 S VALLEY VIEW BLVD STE 300<br>LAS VEGAS, NV 89118 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.765 NEW CASTLE HOMES<br>3105 N 291 HWY<br>HARRISONVILLE, MO 64701 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $84 |
| 3.766 NEW MEXICO GAS COMPANY<br>CHRISTOPHER MOYA<br>MORTGAGE UNIT<br>2550 CERRILLOS ROAD, 3RD<br>FLOOR<br>SANTA FE, NM 87505 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.767 NEW NEIGHBOR REALTY LLC<br>453 PLEASANT ST<br>BROCKTON, MA 02301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                         Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.768** NEWCOURSE COMMUNICATIONS INC PO BOX 110080 NASHVILLE, TN 37222 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.769** NEXMO INC 217 2ND ST SAN FRANCISCO, CA 94105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,429 |
| **3.770** NFP CORPORATE SERVICES PA INC 2600 KELLY ROAD SUITE 300 WARRINGTON, PA 18976 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $22,652 |
| **3.771** NICHOLAS APPRAISAL SERVICE LLC 5 EATON CT SUMMIT, NJ 07901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.772** NICHOLAS REAL ESTATE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.773** NICOLE ANNE KING SHARPSBURG GA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.774** NICOR GAS P.O. BOX 0632 AURORA, IL 60507 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.775** NIELSON & SHERRY, PSC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.776** NIPSCO NORTHERN INDIANA PUBLIC SERVICE CO P.O. BOX 13007 MERRILLVILLE, IN 46411-3007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.777** NJ RE CONSULTANTS LLC 1279 ROUTE 46 E SUITE 21 PARSIPPANY, NJ 07054 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.778** NODELL, GLASS, & HASKELL, LLP 5540 CENTERVIEW DRIVE STE 416 RALEIGH, NC 27606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.779** NOONAN & LIEBERMAN 105 W ADAMS STE 1800 CHICAGO, IL 60603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.780** NOONAN APPRAISAL SERVICES 115 WEST ST. LOUIS STREET PACIFIC, MO 63069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.781** NORMA GOTH NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.782** NORTH LITTLE ROCK ELECTRIC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.783** NORTH STAR ELECTRIC COOPERATIVE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.784** NORTHEAST ABSTRACT COMPANY, INC. 150 CALIFORNIA ST NEWTON, MA 02458 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.785** NORTHEASTERN YORK COUNTY SEWER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.786** NORTHERN PROPERTIES 9 ARCHELAUS HILL ROAD WEST NEWBURY, MA 01985 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $450 |
| **3.787** NORTHERN VIRGINIA ELECTRIC COOPERAT PO BOX 34795 ALEXANDRIA, VA 22334-0795 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.788** NORTHSIGHT MANAGEMENT LLC 8776 E SHEA BLVD STE 106-606 SCOTTSDALE, AZ 85260 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $110 |
| **3.789** NORTHSTAR VALUATION GROUP INC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                          Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.790** NORTHWEST APPRAISAL COMPANY<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.791** NORTHWEST PARK MAINTENANCE<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.792** NORTHWEST TRUSTEE SERVICES, INC.<br>13555 SE 36TH ST.<br>STE 100<br>BELLEVUE, WA 98006 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.793** NORTHWESTERN APPRAISAL SERVICES<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.794** NORTHWESTERN ENERGY<br>11 E PARK ST<br>BUTTE, MT 59707 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.795** NORWICH PUBLIC UTILITIES<br>173 NORTH MAIN STREET<br>NORWICH, CT 06360 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.796** NOVITEX ENTERPRISE SOLUTIONS<br>PO BOX 845801<br>DALLAS, TX 75284 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $86,775 |
| **3.797** NRMLA<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.798** NUFRONT REALTY<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.799** NV ENERGY<br>PO BOX 30073<br>RENO, NV 89520 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.800** NYC WATER BOARD<br>DEP REMITTANCE<br>PO BOX 11863<br>NEWARK, NJ 07101-8163 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.801 NYSE MARKET INC ACH<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.802 NYSEG<br>PO BOX 847812<br>BOSTON, MA 02284 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.803 OAK HILLS WATER SUPPLY<br>55 W 22ND ST 310<br>LOMBARD, IL 60148 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.804 ODORISIO ENTERPRISES INC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.805 OFFICE DEPOT<br>PO BOX 633211<br>CINCINNATI, OH 45263 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $4,891 |
| 3.806 OFFICE EXPRESS COM<br>3198 AIRPORT LOOP STE C<br>COSTA MESA, CA 92626 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $95 |
| 3.807 OHIO EDISON<br>PO BOX 3687<br>AKRON, OH 44309-3687 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.808 OLD DOMINON REAL ESTATE<br>SERVICRUTHER GLEN VA<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.809 OLD REPUBLIC SERVICING<br>SOLUTION<br>P. O. BOX 250<br>ORANGE, CA 92856 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.810 OMAHA PUBLIC POWER<br>DISTRICT<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.811 ON THE MOVE REAL ESTATE<br>GROUP, LLC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.812** ONCOURSE LEARNING TRAINING PRO PO BOX 860507 MINNEAPOLIS, MN 55486 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,365 |
| **3.813** ONONDAGA COUNTY WATER AUTHORITY 200 NORTHERN CONCOURSE SYRACUSE, NY 13212 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.814** OPTIMAL BLUE LLC PO BOX 123232 DEPT 3232 DALLAS, TX 75312 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $46,624 |
| **3.815** ORACLE (OFSS) BPO SERVICES INC 17901 VON KARMAN AVE STE 800 IRVINE, CA 92614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $321,720 |
| **3.816** ORACLE AMERICA INC PO BOX 203448 DALLAS, TX 75320-3448 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $349 |
| **3.817** ORANGE & ROCKLAND UTILITIES PIKE COUNTY LIGHT & POWER CO PO BOX 1005 SPRING VALLEY, NY 10977-0800 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.818** O-REO ASSET MANAGEMENT LLC ACH 5115 N DYSART RD STE 202 LITCHFIELD PARK, AZ 85340 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.819** ORLANS ASSOCIATES PC 1650 WEST BIG BEAVER RD TROY, MI 48084 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.820** ORLANS MORAN, PLLC 411 WAVERLY OAKS ROAD WALTHAM, MA 02452 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.821** ORLANS P.C. NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.822** OSCAR STOMPRUD APPRAISALS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| 3.823 OVERTON POWER DISTRICT NO. 5<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.824 PACER<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.825 PADGETT LAW GROUP<br>6267 OLD WATER OAK RD STE 203<br>TALLAHASSEE, FL 32312 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $99,103 |
| 3.826 PADUCAH POWER SYSTEM<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.827 PALM HARBOR HOMES INC<br>15301 SPECTRUM DR STE 550<br>ADDISON, TX 75001 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $15,862 |
| 3.828 PANHANDLE COLLECTIONS INC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.829 PARADISE POINTE LMA<br>PO BOX 93235<br>LAS VEGAS, NV 89193 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.830 PARKER IBRAHIM<br>270 DAVIDSON AVE<br>SOMERSET, NJ 08873 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.831 PARKER MCCAY, P.A<br>ATTN: DAVID DOCKERY<br>105 EISENHOWER PARKWAY SUITEN 302<br>ROSELAND, NJ 70680 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.832 PARKING 411 INC<br>221 N HOGAN ST STE 376<br>JACKSONVILLE, FL 32202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,197 |
| 3.833 PASSAIC VALLEY WATER<br>PO BOX 11393<br>NEWARK, NJ 07101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.834** PATENAUDE & FELIX APC SAN DIEGO CA<br>4545 MURPHY CANYON RD 3RD FL<br>SAN DIEGO, CA 92123 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.835** PATRICIA S TRUMAN<br>5983 PINE RIDGE RD.<br>NAPLES, FL 34119 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.836** PATTI FURMAN, INC.<br>1920 WAUKEGAN ROAD<br>SUITE 202<br>GLENVIEW, IL 60025 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.837** PAUL ANYANWU<br>5 ROCK SPRING AVE<br>WEST ORANGE, NJ 07052 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.838** PAY GOVERNANCE LLC<br>100 N 18TH ST STE 821<br>PHILADELPHIA, PA 19103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,390 |
| **3.839** PE PC<br>PO BOX 13608<br>PHILADELPHIA, PA 19101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.840** PEACH REALTY, INC.<br>P.O. BOX 736<br>CHATSWORTH, GA 30705 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.841** PECO PAYMENT PROCESSING<br>PO BOX 37629<br>PHILADELPHIA, PA 19101-0629 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.842** PEIRSON PATTERSON LLP<br>4400 ALPHA RD<br>DALLAS, TX 75244-4505 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $42,311 |
| **3.843** PENELEC<br>P.O. BOX 3687<br>AKRON, OH 44309-3687 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.844** PEPPER & NASON CHARLESTON WV<br>8 HALE ST<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.845** PETER BELLINA<br>PO BOX 5211<br>OLD BRIDGE, NJ 08857 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.846** PEZZETTI, VERMETTEN & POPOVITS, P.C.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.847** PG&E<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.848** PHACO INC INDIANAPOLIS IN<br>5312 NORTH PARK AVE<br>INDIANAPOLIS, IN 46220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.849** PHELAN HALLINAN LLP<br>1617 JFK BLVD  STE 1400<br>PHILADELPHIA, PA 19103-1814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $52 |
| **3.850** PHILADELPHIA GAS WORKS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.851** PHILLIPS LYTLE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.852** PHILLIPS, OLORE, DUNLAVEY & YORK, P.A<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.853** PHOENIX ASSET MANAGEMENT, LLC<br>ATTN: GENERAL COUNSEL<br>999 18TH STREET<br>14TH FLOOR SOUTH TOWER<br>DENVER, CO 80202-5479 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.854** PIEDMONT NATURAL GAS CO INC<br>PO BOX 660920<br>DALLAS, TX 75266-0920 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.855** PIERCE & ASSOCIATES, PC<br>1 N DEARBORN STE 1300<br>CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Ditech Financial LLC                                                                     Case Number:          19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Trade Payables**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.856 | PIERCE COUCH BAYSINGER & GREEN LLP PO BOX 26350 OKLAHOMA CITY, OK 73126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.857 | PIKES PEAK APPRAISALS INC COLORADO SPRINGS CO NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.858 | PILGRIMCHRISTAKIS NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.859 | PINELLAS COUNTY UTILITIES NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.860 | PINNACA 8000 NORMAN CENTER DR STE 250 BLOOMINGTON, MN 55437 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $41,698 |
| 3.861 | PITE DUNCAN, LLP 4375 JUTLAND DRIVE, SUITE 200 P.O. BOX 17933 SAN DIEGO, CA 92177 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.862 | PITTENGER LAW GROUP LLC OVERLAND PARK KS 6900 COLLEGE BLVD STE 325 OVERLAND PARK, KS 66211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.863 | PLATINUM COFFEE SERVICE INC 18029 HUFSMITH KOHRVILLE RD TOMBALL, TX 77375 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,439 |
| 3.864 | PLUESE, BECKER & SALTZMAN, LLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.865 | PLURALSIGHT DEPT CH 19719 PALATINE, IL 60055-9719 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,874 |
| 3.866 | PLUS RELOCATION SERVICES INC 600 HWY 169 S STE 500 MINNEAPOLIS, MN 55426 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,941 |

**Ditech Financial LLC**                                                          Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.867** PNC BANK NATIONAL ASSOCIATION 300 FIFTH AVENUE PITTSBURGH, PA 15222 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $982 |
| **3.868** PNM ELECTRIC SERVICES NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.869** POMONA ISLANDER MHP 3667 VALLEY BLVD POMONA, CA 91768-2534 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.870** POPKIN & ROSALER, P.A. LAW OFFICES 1701 W HILLSBORO BLVD STE 400 DEERFIELD BEACH, FL 33442 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.871** PORTNOFF LAW ASSOCIATES, LTD 2700 HORIZON DRIVE SUITE 100 KING OF PRUSSIA, PA 19406 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.872** POTESTIVO & ASSOCIATES, P. C. 251 DIVERSION ST ROCHESTER, MI 48307 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.873** POTOMAC EDISON PO BOX 3615 AKRON, OH 44309-3615 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.874** POTOMAC PARTNERS LLC 2127 S STREET NW WASHINGTON, DC 20008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $4,071 |
| **3.875** POWERHOUSE REALTY, LLC 111 S. CALVERT ST. SUITE 2700 BALTIMORE, MD 21202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.876** POWERS KIRN & ASSOCIATES, LLC SUITE 200 728 MARNE HWY MOORESTOWN, NJ 08057 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.877** PPL ELECTRIC UTILITIES<br>2 N 9TH ST CPC-GENN1<br>ALLENTOWN, PA 18101-1175 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.878** PRATT HOMES<br>310 A SSE LOOP 323<br>TYLER, TX 75702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $45 |
| **3.879** PREMIER REAL ESTATE INC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.880** PRIMARY APPRAISAL SERVICE<br>PO BOX 63<br>WHITSETT, NC 27377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.881** PRINCE YEATES<br>15 W SOUTH TEMPLE STE 1700<br>SALT LAKE CITY, UT 84101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.882** PROBATE FINDER ONDEMAND<br>7601 PENN AVE S STE A610<br>MINNEAPOLIS, MN 55423-5005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,400 |
| **3.883** PROPER RESULTS, LLC<br>ATTN: DANIELLE THERRIEN<br>72 HUTCHINSON RD<br>SUTTON, MA 01590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.884** PROPERTY CONTROL GROUND<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.885** PROPERTY PROFESSIONALS OF<br>AMERMCCOMB MS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.886** PROPERTY VALUES APPRAISAL<br>SERVICES<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.887** PROPERTY WORKS CT<br>530 SILAS DEANE HIGHWAY<br>SUITE 220<br>WETHERSFIELD, CT 06109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.888** PRO-TECK SERVICES LTD<br>307 WAVERLEY OAKS RD  SUITE 305<br>WALTHAM, MA 02452 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $23,890 |
| **3.889** PROVENTURE CONSULTING INC<br>1922-B RUHLAND AVENUE<br>REDONDO BEACH, CA 90278 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.890** PSE & G CO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.891** PSEGLI<br>PO BOX 888<br>HICKSVILLE, NY 11802-0888 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.892** PUBLIC SERVICE ELECTRIC & GAS COMPA<br>PO BOX 14444<br>NEW BRUNSWICK, NJ 08906-4444 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.893** PUGET SOUND ENERGY<br>CUSTOMER PMT PROC BOT-01H<br>CUSTOMER PMT PROC BOT-01H<br>P.O. BOX 91269<br>BELLEVUE, WA 98009-9269 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.894** QPWB<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.895** QSLWM<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.896** QUAIL VALLEY FUND INC<br>5295 HOLLISTER ST<br>HOUSTON, TX 77040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.897** QUALITY LOAN SERVICE CORPORATION<br>411 IVY ST<br>SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.898** QUALITY RESOURCE GROUP INC ACH 1999 N UNIVERSITY DR. STE 202 CORAL SPRINGS, FL 33071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.899** QUATTRO DIRECT LLC 200 BERWYN PARK SUITE 310 BERWYN, PA 19312 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $179,092 |
| **3.900** QUINTAIROS, PRIETO, WOOD & BOYER, P.A. 2390 E. CAMELBACK ROAD SUITE 440 PHOENIX, AZ 85016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.901** RANDY J HAGLER PO BOX 668194 CHARLOTTE, NC 28266-8194 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.902** RANKIN COUNTY SOLID WASTE RANKIN COUNTY-TAX COLLEC 211 E GOVERNMENT ST - SU BRANDON, MS 39042 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.903** RAPID DELIVERY INC 29 MAIN ST RAPID CITY, SD 57701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $835 |
| **3.904** RAPP APPRAISALS LLC DINWIDDIE VA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.905** RAPPAHANNOCK ELECTRIC COOPERATIVE PO BOX 7388 FREDERICKSBURG, VA 22404-7388 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.906** RAS BORISKIN, LLC 900 MERCHANTS CONCOURSE SUITE 106 WESTBURY, NY 11590 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.907** RAS CITRON LLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                 Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.908** RAS CRANE LLC 6409 CONGRESS AVE STE 100 BOCA RATON, FL 33487 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $473,948 |
| **3.909** RAS LAVRAR LLC ACH 1133 S UNIVERSITY DR FL 2 PLANTATION, FL 33324 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.910** RAUSCH STURM ISRAEL ENERSON ANBROOKFIELD WI 250 N SUNNYSLOPE RD STE 300 BROOKFIELD, WI 53005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.911** RAWLINGS & MACINNIS PA PO BOX 1789 MADISON, MS 39130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.912** RCM PROFESSIONALS, INC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.913** RCO LEGAL NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.914** RE/MAX BEST 575 SUNRISE HIGHWAY WEST BABYLON, NY 11704 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.915** RE/MAX PROFESSIONALS ATTN: ORANTI J. ROBINSON 9658 BALTIMORE AVENUE SUITE 280 COLLEGE PARK, MD 20740 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.916** REAL ESTATE HOME SALES, INC HASS CORP 6108 NEW CUT RD LOUISVILLE, KY 40118 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.917** REAL ESTATE SERVICES, INC. ATTN: AMADO MEDEROS 800 WEST AVENUE SUITE C-4 MIAMI BEACH, FL 33139 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.918** REAL TIME PROPERTY INC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Ditech Financial LLC                                                      Case Number:      19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.919** REALTY EXPERTS, INC ATTN: RANDY TARLTON 504 TOWER DR SUITE D OKLAHOMA CITY, OK 73160 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.920** REALTY WORLD SELZER REALTY 6393 SKYWAY ROAD PARADISE, CA 95969 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.921** REAN CLOUD LLC 2201 COOPERATIVE WAY STE 302 HERNDON, VA 20171 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $171,191 |
| **3.922** RECEIVABLES CONTROL CORP 7373 KIRKWOOD COURT STE 200 MAPLE GROVE, MN 55369 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,500 |
| **3.923** RECONTRUST COMPANY ACH PO BOX 7009 VAN NUYS, CA 91409-7009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.924** RECORD STORAGE SOLUTIONS PO BOX 1188 RAPID CITY, SD 57701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,130 |
| **3.925** RECREATION CENTERS OF SUN CITY 10626 WEST THUNDERBIRD BLVD SUN CITY, AZ 85351 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.926** RED BELL REAL ESTATE LLC 7730 S UNION PARK AVE  STE 400 MIDVALE, UT 84047 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| **3.927** RED ROCK FINANCIAL SRVCS MICHAEL BEEDE, ESQ. THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY, SUITE 307 HENDERSON, NV 89074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.928** REDM CONSULTING LLC ACH 1704 ROUTE 27 STE 3 EDISON, NJ 08817 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.929** REED SMITH LLP ATTN: JUSTIN J. KONTUL 225 5TH AVE PITTSBURGH, PA 15222 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.930** REED THOMPSON 229 DOUBLETREE LANE CHEYENNE, WY 82009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $342 |
| **3.931** REGENCY VILLAGE ASSOCIAT 401 HWY 22 WEST UNIT 36-I NORTH PLAINFIELD, NJ 07060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.932** REGIONAL REALTY GROUP JAMES W CONWAY INC 2007 S ROUTE 59 PLAINFIELD, IL 60586 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.933** REID HOME TEAM, LLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.934** REIMER ARNOVITZ CHERNEK OH 30455 SOLON RD SOLON, OH 44139 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.935** REIMER LAW CO. 639 WASHINGTON AVE NEWPORT, KY 41071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.936** REMAX CHAMPIONS 121 S MOUNTAIN AVE UPLAND, CA 91786 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.937** RENTZ MANAGEMENT INC COVINGTON KY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.938** REO MANAGEMENT SOLUTIONS, LLC RENEE R PCHELKA P.O. BOX 46 FREDONIA, NY 14063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.939** REO UTAH LLC 6965 S UNION PARK CTR, STE 160 MIDVALE, UT 84047 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | Creditor | Date / Account | C | U | D | Basis | Offset | Amount |
|---|---|---|---|---|---|---|---|---|
| 3.940 | RESNET<br>25520 COMMERCENTRE DR 1ST FLOOR<br>LAKE FOREST, CA 92630 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $10,000 |
| 3.941 | REVENUE COLLECTIONS<br>PO BOX 17535<br>BALTIMORE, MD 21297 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.942 | REVERSE VISION ACH<br>1620 FIFTH AVE STE 525<br>SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.943 | RHODE ISLAND HOUSING & CHRISTINA STYRON<br>DIVISION OF BANKING<br>1511 PONTIAC AVENUE, BUILDING 69-2<br>CRANSTON, RI 02920 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.944 | RICK A THOMPSON<br>229 DOUBLETREE LANE<br>CHEYENNE, WY 82009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $546 |
| 3.945 | RIDGEWOOD WATER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.946 | RIGGS APPRAISAL<br>PO BOX 713<br>YUCAIPA, CA 92399 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.947 | RILEY POPE & LANEY LLC<br>2838 DEVINE STREET<br>COLUMBIA, SC 29205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.948 | RINEY PACKARD PLLC<br>5420 LBJ FRWY STE 220<br>DALLAS, TX 75240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $5,795 |
| 3.949 | RINEY PACKARD PLLC<br>5420 LBJ FREEWAY<br>SUITE 220<br>DALLAS, TX 75240 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| 3.950 | RINEY PALTER PLLC IOLTA ACC<br>DALLAS TX<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                             Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.951** RIO GRANDE APPRAISAL SERVICES ALBUQUERQUE NM RIO GRANDE CITY ISD COLL P O BOX 91 RIO GRANDE, TX 78582 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.952** RIVER PINES PUBLIC UTILITY DISTRICT NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.953** RIVER RUN COA NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.954** RMG@NUFRONTREALTY.COM NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.955** ROBERT COWLES WEAVER ASSOC INC 11414 LUCASVILLE ROAD MANASSAS, VA 20112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $525 |
| **3.956** ROBERT DAVIS NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.957** ROBERT L TANKEL PA 1022 MAIN ST STE D DUNEDIN, FL 34698 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.958** ROBERT O H MITCHELL NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.959** ROBERT R JONES & ASSOCIATES NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.960** ROBERTS & WEDDLE, LLC 309 W. WASHINGTON 500 CHICAGO, IL 60606 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.961** ROBERTSON ANSCHUTZ & SCHNEID PL 6409 CONGRESS AVE STE 100 BOCA RATON, FL 33487 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $323 |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.962** ROBERTSON, ANSCHUTZ & SCHNEID, P.L. 6409 CONGRESS AVE STE 100 BOCA RATON, FL 33487 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.963** ROBINSON APPRAISALS INC PO BOX 736 JACKSONVILLE, NC 28541 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.964** ROBINSON GRAY STEPP & LAFFITTE, LLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.965** ROBISON & HOLMES, PLLC PO DRAWER 1128 MCCOMB, MS 39649 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.966** ROCH APPRAISAL CO COVENTRY RI NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.967** ROCKVILLE TUDOR APT CORP 245 EAST 35TH ST NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.968** ROLLING OAKS ROAD ASSOCIATION NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.969** RONALD L SIMONI NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.970** RONALD R. WOLFE & ASSOCIATES, P.L. NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.971** ROSE L BRAND & ASSOCIATES PC 7430 WASHINGTON ST NE ALBUQUERQUE, NM 87109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.972** ROSENBERG & ASSOCIATES LLC ROSENBERG & ASSOCIATES, LLC DIANE ROSENBERG 4340 EAST WEST HIGHWAY, SUITE 600 BETHESDA, MD 20184 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.973** ROSICKI, ROSICKI & ASSOCIATES, P.C. NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.974** ROXANNE ROBERTS NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.975** RPM APPRAISALS INC 14695 GARDEN RD GOLDEN, CO 80401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.976** RSV REAL ESTATE SERVICES GRANTS PASS OR 272 GRANITE HILL RD GRANTS PASS, OR 97526 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.977** RUSHTON STAKELY GARRETT PA 184 COMMERCE ST MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.978** RUSHTON STAKELY JOHNSTON 184 COMMERCE ST MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,072 |
| **3.979** RUSNOV APPRAISALS INC 14938 DRAKE RD STRONGSVILLE, OH 44136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.980** RUSSELL E JOHNSON NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.981** RYAN APPRAISALS NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.982** SACRAMENTO COUNTY TAX COLLECTOR NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.983** SACRAMENTO COUNTY UTILITY BILLING 9700 GOETHE RD STE C SACRAMENTO, CA 95827 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.984** SAFEGUARD PROPERTIES MGMT LLC PO BOX 78000 DETROIT, MI 48278-1404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,401 |
| **3.985** SAGARIA LAW PC 3017 DOUGLAS BLVD STE 200 ROSEVILLE, CA 95661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,500 |
| **3.986** SALEM MOBILE HOMES 701 US HWY 281 N STE C MARBLE FALLS, TX 78654 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.987** SAM BARTLETT INC CHESTERFIELD VA 6630 MASADA DR CHESTERFIELD, VA 23838 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.988** SAMUEL I WHITE PC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.989** SAN JOSE ADVANTAGE HOMES INC 2890 MONTEREY RD SAN JOSE, CA 95111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $126 |
| **3.990** SAND CASTLE FIELD SERVICES 165 BISHOPS WAY STE 150 BROOKFIELD, WI 53005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,010 |
| **3.991** SAND CASTLE HOMES REALTY 705 ROBIN WAY NORTH PALM BEACH, FL 33408 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.992** SANDERS COLLINS 1919 MCKINNEY AVE DALLAS, TX 75201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.993** SAP AMERICA INC PO BOX 7780-824024 PHILADELPHIA, PA 19182-4024 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $30,507 |
| **3.994** SAVAGE BAUM GLASS 401 SOUTH BOSTON AVE STE 2300 TULSA, OK 74103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                          Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.995** SAYER LAW GROUP PC<br>925 E 4TH ST<br>WATERLOO, IA 50703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $500 |
| **3.996** SCALLEY READING BATES HANSEN & RASMUSSEN, P.C.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.997** SCHNEIDERMAN & SHERMAN, PC PC<br>23938 RESEARCH DR ST300<br>FARMINGTON HILLS, MI 48335 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.998** SCOTT AND CORLEY, P.A.<br>2712 MIDDLEBURG DR 200<br>COLUMBIA, SC 29204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.999** SCOTT REALTY PROFESSIONALS, LLC<br>ATTN: SABRIYA SCOTT<br>100 E MONTGOMERY XRD, SUITE A<br>SAVANNAH, GA 31406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1000** SEALE, SMITH, ZUBER, & BARNETTE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1001** SELENE FINANCE LP<br>120 GIBRALTER RD STE 300<br>HORSHAM, PA 19044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1002** SERAFINA PROPERTY MANAGEMENT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1003** SERVICELINK<br>1400 CHERRINGTON PKWY<br>CORAOPOLIS, PA 15108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,225 |
| **3.1004** SERVICELINK NATIONAL FLOOD LLC<br>PO BOX 511243<br>LOS ANGELES, CA 90051-3042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $3,505 |
| **3.1005** SEVERSON & WERSON<br>1 EMBARCADERO CENTER STE 2600<br>SAN FRANCISCO, CA 94111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $26,894 |

**Ditech Financial LLC**                                      **Case Number:**          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1006** SHAPIRO & BROWN, LLC<br>10021 BALLS FORD ROAD<br>SUITE 200<br>MANASSAS, VA 20109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1007** SHAPIRO & CEJDA, LLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1008** SHAPIRO & DAIGREPONT, LLP<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1009** SHAPIRO & DENARDO, LLC<br>SARAH TOLLE<br>PO BOX 775426<br>CHICAGO, IL 60677-5426 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1010** SHAPIRO & FISHMAN LLP<br>PO BOX 775426<br>CHICAGO, IL 60677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1011** SHAPIRO & INGLE, LLP - NC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1012** SHAPIRO & MASSEY LLC ACH<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1013** SHAPIRO & MENTZ LLP<br>PO BOX 88464<br>CHICAGO, IL 60680 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1014** SHAPIRO & MORLEY, LLC<br>SARAH TOLLE<br>PO BOX 775426<br>CHICAGO, IL 60677 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1015** SHAPIRO & SCHWARTZ, LLP<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1016** SHAPIRO & SUTHERLAND<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                             **Case Number:**      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1017** SHAPIRO , PENDERGAST & HASTY , LLP <br> NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1018** SHAPIRO AND ZIELKE LLP <br> PO BOX 775426 <br> CHICHAGO, IL 60677 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1019** SHAPIRO VAN ESS & SHERMAN LLP <br> PO BOX 775426 <br> CHICAGO, IL 60677-5426 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $395 |
| **3.1020** SHAPIRO, DICARO AND BARAK, LLC <br> JOHN A. DICARO; KRIS MORONE; LORI LUEBKE; KAY SCHINKER <br> PO BOX 775426 <br> CHICAGO, IL 60677-5426 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1021** SHAPIRO, FISHMAN & GACHE, LLP <br> PO BOX 88464 <br> CHICAGO, IL 60680-1464 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1022** SHAWN E. CREGG <br> NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1023** SHD LEGAL GROUP P.A. <br> P. O. BOX 19519 <br> FT. LAUDERDALE, FL 33318 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1024** SHECHTMAN, HALPERIN & SAVAGE <br> 1080 MAIN STREET <br> PAWTUCKET, RI 02860 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1025** SHELDON MAY & ASSOCIATES, P.C. <br> 255 MERRICK RD <br> ROCKVILLE CENTRE, NY 11570 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1026** SHERIDAN ROAD <br> NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:           **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1027** SHERMAN AND RODGERS ATTORNEY TBURGAW NC PO BOX 250 BURGAW, NC 28425 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1028** SHERMETA LAW GROUP PLLC ACH NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1029** SHINDLER AND JOYCE SCHAUMBURG IL 1990 E ALGONQUIN RD STE 180 SCHAUMBURG, IL 60173 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1030** SHIRE APPRAISAL PO BOX 591 TWIN BRIDGES, MT 59754 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1031** SHOWCASE REALTY LLC 1430 S. MINT ST STE 106 CHARLOTTE, NC 28203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1032** SHS, LLP NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1033** SHUPING, MORSE & ROSS, LLP NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1034** SIDLEY AUSTIN LLP PO BOX 0642 CHICAGO, IL 60690 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $1,730 |
| **3.1035** SILVER STATE APPRAISERS NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1036** SIMMER & ASSOCIATES GRAND HAVEN MI NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1037** SINGLESOURCE PROPERTY SOLUTIONS 1000 NOBLE ENERGY DR  STE 300 CANONSBURG, PA 15317 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $420 |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.1038** SMECO<br>PO BOX 62261<br>BALTIMORE, MD 21264 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1039** SMITH PARTNERS & ASSOCIATES LTD.<br>5509 BELMONT ROAD SUITE A<br>DOWNERS GROVE, IL 60515 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1040** SMITHFIELD HOMES INC<br>PO BOX 606<br>SMITHFIELD, PA 15478 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $95 |
| **3.1041** SNELL & WILMER LLP<br>400 E VAN BUREN STE 1900<br>PHOENIX, AZ 85004-2202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $2,191 |
| **3.1042** SOFTVU LLC<br>2029 WYANDOTTE STE 100<br>KANSAS CITY, MO 64108 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $4,995 |
| **3.1043** SOTIROFF & BOBRIN PC ACH<br>30400 TELEGRAPH RD STE 444<br>BINGHAM FARMS, MI 48025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1044** SOUTH PLAINFIELD BOROUGH<br>2480 PLAINFIELD AVE<br>SOUTH PLAINFIELD, NJ 07080 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1045** SOUTHCOAST APPRAISAL SERVICE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1046** SOUTHERN CALIFORNIA EDISON CO<br>P.O. BOX 300<br>ROSEMEAD, CA 91772-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1047** SOUTHERN MARYLAND<br>2905 MITCHVILLE RD 112<br>BOWIE, MD 20716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1048** SOUTHERN SHOPPER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.1049** SOUTHLAW, P.C. 13160 FOSTER SUITE 100 OVERLAND PARK, KS 66213 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1050** SOUTHWEST APPRAISAL SERVICES MAPLE HILL NC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1051** SOUTHWEST BUSINESS CORP ATTN MORTGAGE & BANK PO BOX 795027 SAN ANTONIO, TX 78279 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1052** SOUTHWEST GAS CORPORATION NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1053** SOVEREIGN MORTGAGE SERVICES INC 454 HOUSTON STREET COPPELL, TX 75019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $885 |
| **3.1054** SOWELL GRAY ROBINSON 1310 GADSDEN ST COLUMBIA, SC 29201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1055** SPECIALIZED LOAN SERVICING LLC 8742 LUCENT BLVD STE 300 HIGHLANDS RANCH, CO 80129 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1056** SPILMAN THOMAS & BAT 300 KANAWHA BLVD E PO BOX 273 CHARLESTON, WV 25321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1057** SPINA & LAVELLE 1 PERIMETER PARK SOUTH STE 400N BIRMINGHAM, AL 35243 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,357 |
| **3.1058** SPOKANE COUNTY UTILITIES NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1059** SPRING CREEK ASSOCIATION 451 SPRING CREEK PKWY SPRING CREEK, NV 89815 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1060**  SPRING GREEN AT GASPEE POINT LLC<br>459 NAMQUID DR<br>WARWICK, RI 02888 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1061**  SPRINGFIELD WATER AND SEWER COMMISS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1062**  STANDARD ABSTRACT & TITLE COMPLITTLE ROCK AR INC<br>3420 OLD CANTRELL RD<br>LITTLE ROCK, AR 72202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1063**  STATE CERTIFIED RESIDENTIAL APPRAISER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1064**  STAY APPRAISAL SERVICE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1065**  STEEN TEAM REALTY, INC.<br>2450 S. 4TH AVE STE 100- A<br>YUMA, AZ 85364 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1066**  STEIN WIENER & ROTH, LLP<br>1 OLD COUNTRY RD STE 113<br>CARLE PLACE, NY 11514 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1067**  STELTEMEIER & WESTBROOK, PLLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1068**  STEPHEN BLANCHARD APPRAISALS INC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1069**  STEPHEN EINSTEIN & ASSOCIATES PC<br>39 BROADWAY STE 1250<br>NEW YORK, NY 10006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $19 |
| **3.1070**  STEPHENS MILLIRONS, PC HARRISON & GAMMONS<br>P O BOX 307<br>HUNTSVILLE, AL 35804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                        Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1071** STERLING CLAIMS MANAGEMENT 3944 MURPHY CANYON RD SUITE C204 SAN DIEGO, CA 92123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1072** STERLING CLAIMS MANAGEMENT 3944 MURPHY CANYON RD #C204 SAN DIEGO, CA 92123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $16,875 |
| **3.1073** STERLING TALENT SOLUTIONS PO BOX 35626 NEWARK, NJ 07193-5626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $297 |
| **3.1074** STERN, LAVINTHAL & FRANKENBERG, LLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1075** STINSON LEONARD STREET PO BOX 843052 KANSAS CITY, MO 64184-3052 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $5,902 |
| **3.1076** STOLOFF & MANOFF, P.A. NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1077** STONEBRIDGE COMMUNITY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1078** STONEHILL GROUP INC 1117 PERIMETER CTR W STE E212 ATLANTA, GA 30338 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $18,580 |
| **3.1079** STRIATA INC 48 WALL ST STE 1100 NEW YORK, NY 10005 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $8,568 |
| **3.1080** STRONG CONSTRUCTION ACH 10915 CR 3250 TIMPSON, TX 75975 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1081** STRONG TITAN REAL ESTATE CORPORATION 19962 TORRENCE AVE LYNWOOD, IL 60411 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                     **Case Number:**          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1082** STYLEN VALUATIONS LLC 550 W BASELINE RD STE 102-192 MESA, AZ 85210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1083** SUGAR CREEK MOBILE HOME PARK NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1084** SULLIVAN & GRAY LLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1085** SUN CITY TEXAS COMMUNITY ASSOCIATION, INC. 2 TEXAS DRIVE BLDG A GEORGETOWN, TX 78633 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1086** SUNSET PARK CONDOS 1033 CORPORATE SQUARE DR SAINT LOUIS, MO 63132 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1087** SUPERIOR HOME SERVICES STE 400 15279 N SCOTTSDALE RD SCOTTSDALE, AZ 85254 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1088** SUPERIOR MFD HOME DEVELOPMENTS INC 1225 W MARSHALL AVE HWY 80 LONGVIEW, TX 75604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1089** SURPLUS SALVAGE ACH NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1090** SUSAN CELESTE MOHON NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1091** SUSAN E DALEY 5106 MAYS LN SMITHDALE, MS 39664 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1092** SUSSMAN SHANK LLP 1000 SW BROADWAY STE 1400 PORTLAND, OR 97205-3089 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                          Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.1093** SUTIN LAW FIRM<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1094** SUTTELL HAMMER & WHITE PS<br>P.O. BOX C90006<br>BELLEVUE, WA 98009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1095** SWEARINGEN REALTY COMPANY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1096** TALX CORP<br>4076 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,837 |
| **3.1097** TATA CONSULTANCY SERVICES LTD<br>379 THORNALL STREET<br>EDISON, NJ 08837 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $48,731 |
| **3.1098** TAUNTON MUNICIPAL LIGHT PLANT<br>P.O. BOX 870<br>TAUNTON, MA 27800 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1099** TAVANT TECHNOLOGIES INC<br>3965 FREEDOM CIRCLE SUITE 750<br>SANTA CLARA, CA 95054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $421,440 |
| **3.1100** TAWNY WEST INC<br>P.O. BOX 16882<br>ROCKY RIVER, OH 44116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1101** TAYLOR APPRAISAL SERVICES INC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1102** TAYLOR, BEAN & WHITAKER PLAN TRUST<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1103** TB SALES AND SERVICE LLC ACH<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:    19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1104** TCS AMERICA<br>1000 SUMMIT DR<br>MILFORD, OH 45150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $66,402 |
| **3.1105** TEAM REO INC<br>P.O. BOX 341<br>LANSING, IL 60438 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1106** TECO TAMPA ELECTRIC COMPANY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1107** TERRY T BROWN HOUSTON TX<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1108** TFORCE FINAL MILE<br>12837 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0128 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $614 |
| **3.1109** THE ACADEMY LAW GROUP PA<br>25 DALE ST NORTH<br>ST PAUL, MN 55102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1110** THE CULBRETH LAW FIRM, P.C.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1111** THE GALLEGOS LAW OFFICES, P.C.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1112** THE LAW OFFICE OF LEWIS W. "CHIP" SMITH IV, PLLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1113** THE LAW OFFICES OF JOHN D. CLUNK CO., LPA<br>4500 COURTHOUSE BLVD.<br>SUITE 400<br>STOW, OH 44224 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1114** THE MORTGAGE LAW FIRM, PLC<br>41689 ENTERPRISE CIR N<br>STE 228<br>TEMECULA, CA 92590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1115** THE SAYER LAW GROUP, P.C. 925 E. 4TH STREET WATERLOO, IA 50703 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1116** THE WOLF FIRM, A LAW CORP. NOT AVAILABLE | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1117** THERESA G DUNLEAVY & ASSOCIATES INC NOT AVAILABLE | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1118** THOMAS APPRAISAL SERVICE NOT AVAILABLE | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1119** THOMAS J SANDERSON NOT AVAILABLE | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1120** THOMAS REAL ESTATE SERVICES INC NOT AVAILABLE | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1121** THOMSON REUTERS WEST PO BOX 6292 CAROL STREAM, IL 60197-6292 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $14,894 |
| **3.1122** THOMSON REUTERS-MARKETS-LLC PO BOX 415983 BOSTON, MA 02241 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $11,297 |
| **3.1123** THUMB ELECTRIC COOPERATIVE NOT AVAILABLE | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1124** TIFFANY & BOSCO PA ATTN JENNIFER HAMLIN; MARK S BOSCO MICHAEL A BOSCO JR 2525 E CAMELBACK RD STE 300 PHOENIX, AZ 85016 | UNKNOWN <br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1125** TIMOTHY E BAXTER & ASSOCIATES FARMINGTON HILLS MI<br>P.O. BOX 2669<br>FARMINGTON HILLS, MI 48333-2669 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1126** TMLF HAWAII LLLC<br>1001 BISHOP ST STE 1000<br>HONOLULU, HI 96813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1127** TNTSI INC<br>8110 CYPRESS PLAZA DR STE 304<br>JACKSONVILLE, FL 32256 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $359 |
| **3.1128** TOLEDO EDISON<br>P.O. BOX 3687<br>AKRON, OH 44309-3687 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1129** TONAWANDA CITY (ERIE CO. TAX)<br>TONAWANDA CITY - TREASUR<br>ATTN EROE C<br>200 NIAGARA ST<br>TONAWANDA, NY 14150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1130** TONAWANDA TOWN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1131** TOP CHOICE APPRAISAL INC<br>3110 JUDSON STREET PMB 115<br>GIG HARBOR, WA 98335 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1132** TOSHIBA FINANCIAL SERVICES<br>PO BOX 51043<br>LOS ANGELES, CA 90051-5343 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $12,005 |
| **3.1133** TOSHIBA FINANCIAL SERVICES<br>PO BOX 70239<br>PHILADELPHIA, PA 19176-0239 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $487 |
| **3.1134** TOTAL HOME ANALYSIS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

Ditech Financial LLC                                              Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1135** TOWN OF AUBURN<br>104 CENTRAL STREET<br>AUBURN, MA 01501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1136** TOWN OF BABYLON<br>200 EAST SUNRISE HIGHWAY<br>LINDENHURST, NY 11757 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1137** TOWN OF BOONSBORO<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1138** TOWN OF ENFIELD<br>820 ENFIELD ST.<br>ENFIELD, CT 06082 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1139** TOWN OF MARSHFIELD<br>870 MORAINE ST.<br>MARSHFIELD, MA 02050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1140** TOWNSEND JARVIS TEAM<br>2365 NW KLINE ST STE 201<br>ROSEBURG, OR 97471 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1141** TOWNSHIP OF HAZLET<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1142** TOWNSHIP OF NUTLEY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1143** TRAFFICBUYER.COM INC<br>215 PARK AVENUE SOUTH<br>NEW YORK, NY 10003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $134,431 |
| **3.1144** TRANSUNION RISK &<br>ALTERNATIVE DATA<br>PO BOX 209047<br>DALLAS, TX 75320-9047 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $19,793 |
| **3.1145** TREE-TECH TREE SERVICE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                          **Case Number:        19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Trade Payables** | | | | | | | |
| **3.1146** TRENTON WATER WORKS 319 E STATE ST TRENTON, NJ 08608 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1147** TRIAD GUARANTY INS CORP P O BOX 2300 WINSTON-SALEM, NC 27102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1148** TRI-COUNTY APPRAISAL COMPANY PO BOX 264 WINDSOR, CO 80550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1149** TRINITY REALTY & INVESTMENTS ATTN: SARAH KULUNGOWSKI 310 E TYLER SUITE A HARLINGEN, TX 78550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1150** TRINTECH INC 15851 DALLAS PARKWAY STE 900 ADDISON, TX 75001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $7,107 |
| **3.1151** TRIPP SCOTT, P.A. ARLENE JOHNSON 110 SE 6TH ST, 15TH FLOOR FORT LAUDERDALE, FL 33301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1152** TROMBERG LAW GROUP, P.A 1515 S FEDERAL HWY STE 100 BOCA RATON, FL 33432 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1153** TRONITECH DOCUMENT MANAGEMENT LLC 8719 BOEHNING LANE INDIANAPOLIS, IN 46219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $2,019 |
| **3.1154** TROTT & TROTT 16134 COLLECTION CENTER DRIVE CHICAGO, IL 60693 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1155** TROTT LAW, P.C. 31440 NORTHWESTERN HWY STE 200 FARMINGTON HILLS, MI 48334 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1156** TROUTMAN SANDERS LLP 600 PEACHTREE ST STE 5200 ATLANTA, GA 30308 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $72,226 |

**Ditech Financial LLC**                                            Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1157** TRUSTED VALUATION SOLUTIONS INC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1158** TWILIO INC<br>375 BEALE STREET STE 300<br>SAN FRANCISCO, CA 94105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $3 |
| **3.1159** TWO BROTHERS REMOVAL ACH<br>960 LAKEVIEW DR<br>BLACKSHEAR, GA 31516 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1160** TWO STATE APPRAISAL CO INC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1161** TYCO PROPERTIES INC<br>2432 MAHASKA DR<br>BIRMINGHAM, AL 35244 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $179 |
| **3.1162** UDREN LAW OFFICES, P.C<br>111 WOODCREST RD STE 200<br>CHERRY HILL, NJ 08003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1163** UNION ELECTRIC CONTRACTING CO<br>350 COMMERCE DR<br>FORT WASHINGTON, PA 19034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $17 |
| **3.1164** UNITED ILLUMINATING COMPANY<br>PO BOX 9230<br>CHELSEA, MA 02150-9230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1165** UNITED POWER<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1166** US BANK<br>PO BOX 790428<br>SAINT LOUIS, MO 63179-0428 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $25 |
| **3.1167** US BANK TRUST NA<br>CM-9690 PO BOX 70870<br>ST PAUL, MN 55170-9690 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                          Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1168** US REAL ESTATE SERVICES - PROP SERVICES<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1169** US REAL ESTATE SERVICES INC<br>25520 COMMERCENTRE DR 1ST FL<br>LAKE FOREST, CA 92630 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $122,808 |
| **3.1170** US REAL ESTATE SERVICES INC<br>LAKE FOREST CA<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1171** US REALTY FINDER<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1172** USDA RURAL DEVELOPMENT SFH ANNUAL FEE<br>2100 ELLIOTT ROAD<br>TEMPE, AZ 85284 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1173** USSET & WEINGARDEN & LEIBO PLLP<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1174** UTILITY BILLING SERVICES<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1175** VALUATION APPRAISALS INC<br>NOT AVAILABLE | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1176** VAN NESS LAW FIRM, PLC<br>1239 EAST NEWPORT CENTER DR<br>STE 11<br>DEERFIELD BEACH, FL 33442 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1177** VCDD-VCSA<br>FINANCE DEPARTMENT<br>984 OLD MILL RUN<br>THE VILLAGES, FL 32162 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1178** VECTREN ENERGY DELIVERY<br>P.O. BOX 6250<br>INDIANAPOLIS, IN 46206-6250 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1179** VELOCIFY INC<br>PO BOX 670785<br>DALLAS, TX 75267-0785 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $41,911 |
| **3.1180** VENTURE SOLUTIONS<br>4401 CAMBRIDGE RD<br>FORT WORTH, TX 76155 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $35 |
| **3.1181** VERI-TAX, LLC<br>ATTN: GENERAL COUNSEL<br>30 EXECUTIVE PARK<br>SUITE 200<br>IRVINE, CA 92614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1182** VERIZON<br>PO BOX 25505<br>LEHIGH VALLEY, PA 18002-5505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $487 |
| **3.1183** VERIZON BUSINESS<br>PO BOX 15043<br>ALBANY, NY 12212-5043 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $4,832 |
| **3.1184** VERMONT ELECTRIC COOP INC INC<br>PO BOX 1400<br>BRATTLEBORO, VT 05302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1185** VERNON WOODS APARTMENTS<br>180 PEARSALL DR<br>MOUNT VERNON, NY 10552 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1186** VERTICAN TECHNOLOGIES INC<br>55 LANE RD STE 210<br>FAIRFIELD, NJ 07004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $616 |
| **3.1187** VIAL FOTHERINGHAM LLP<br>17355 SW BOONES FERRY RD STE A<br>LAKE OSWEGO, OR 97035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1188** VILLAGE CENTER COMMUNITY DEVELOPMENT DISTRICT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1189** VILLAGE CENTER SERVICE AREA<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                    Case Number:    **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1190** VILLAGE HOMES *ACH* NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1191** VILLAGE OF BROADVIEW NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1192** VILLAGE OF CHURCHVILLE NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1193** VILLAGE OF GRAYSLAKE NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1194** VIOLET MARTINA NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1195** VISTA ST LUCIE ASSOCIATI NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1196** VOGEL LAW FIRM, LTD. 218 N P AVE FARGO, ND 58107-1389 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1197** WAM REAL ESTATE SERVICES INC NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1198** WARGO FRENCH NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1199** WARWICK VALLEY CENT 132 KINGS HIGHWAY WARWICK, NY 10990-3115 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1200** WASHINGTON GAS LIGHT CO PO BOX 37747 PHILADELPHIA, PA 19101 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1201** WASINGER DAMING LC NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                                   Case Number:         **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | | | |
| **3.1202** WATER REVENUE BUREAU<br>1401 JOHN F KENNEDY BLVD<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1203** WATERSTONE MASTER ASSOC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1204** WE ENERGIES<br>231 WEST MICHIGAN ST<br>MILWAUKEE, WI 53203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1205** WEAVER REAL ESTATE GROUP LLC<br>22614 BOTHELL EVERETT HIGHWAY<br>BOTHELL, WA 98021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1206** WEBER & OLCESE PLC<br>3250 W BIG BEAVER RD STE 124<br>TROY, MI 48084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $34 |
| **3.1207** WEINER BRODSKY<br>1300 19TH STREET, N.W.<br>FIFTH FLOOR<br>WASHINGTON, DC 20036-1609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1208** WEISS & CUMMINS, PLLC<br>208 ADAMS AVENUE<br>MEMPHIS, TN 38103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1209** WELLS FARGO BANK N.A<br>WF 8113 PO BOX 1450<br>MINNEAPOLIS, MN 55485-8113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $8,813 |
| **3.1210** WELLS FARGO VENDOR FIN SERV<br>PO BOX 51043<br>LOS ANGELES, CA 90051-5343 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | Trade Payable | ☐ | $944 |
| **3.1211** WELTMAN WEINBERG & REIS CO LPA<br>PO BOX 72245<br>CLEVELAND, OH 44192 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1212** WENDT APPRAISAL SERVICES INC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                         Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1213** WEST HILLS AREA WATER POLLUTION CONTROL AUTHORITY NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1214** WEST PENN POWER COMPANY P. O. BOX 3615 AKRON, OH 44309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1215** WEST SHORE APPRAISAL CO INC SARASOTA FL 4520 W VILLAGE DR. F TAMPA, FL 33624 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1216** WESTAR ENERGY 818 SOUTH KANSAS AVENUE TOPEKA, KS 66612 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1217** WESTERN COMMUNITY PARK LLC NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1218** WESTERN UNION FINANCIAL SERV ACH P.O. BOX 1758 ENGLEWOOD, CO 80150-1758 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1219** WHICHARD APPRAISAL SERVICE PO BOX 787 WELDON, NC 27890 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1220** WHITE HALL WATER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1221** WHITING HAGG HAGG DORSEY & HAGG, LLP 601 WEST BLVD RAPID CITY, SD 57709-8008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1222** WHITTINGTON & AULGUR 651 N. BROAD STREET SUITE 206 MIDDLETOWN, DE 19709 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1223** WHITWORTH WATER DISTRICT #2 NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1224** WILFORD, GESKE & COOK, P.A. NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1225** WILL COUNTY HEALTH DEPARTMENT NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1226** WILLCOX APPRAISAL SERVICE LLC 4611 N DIXIE HWY STE 202 ELIZABETHTOWN, KY 42701 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1227** WILLIAM B BURKS PO BOX 5426 SHREVEPORT, LA 71135 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1228** WILLIAM C BRUSH PO BOX 2121 NEVADA CITY, CA 95959 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1229** WILLIAM E CULBERTSON REAL ESTATE LL NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1230** WILLIAM HANNA 305 W SPEEDWAY TRUMANN, AR 72472 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $600 |
| **3.1231** WILLIAM P. MCDONIEL, ATTORNEY NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1232** WILLIAMS & WILLIAMS MARKETING SERVICES, INC. NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1233** WILLIAMS MAXHEIMER & ASSOCIATESAVANNAH GA PO BOX 6577 SAVANNAH, GA 31414 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1234** WILLIAMS MULLEN NOT AVAILABLE | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Trade Payables** | | | | | |
| **3.1235** WILMINGTON TRUST<br>P.O. BOX 8955<br>WILMINGTON, DE 19899-8955 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $9,455 |
| **3.1236** WILSON & ASSOCIATES PLLC<br>400 WEST CAPITOL AVE STE 1400<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $80 |
| **3.1237** WILSON & ASSOCIATES PLLC<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1238** WINSTON APT CORP<br>92 WASHINGTON AVE<br>CEDARHURST, NY 11516 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1239** WOLF LAW FIRM<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1240** WOLFE & WYMAN LLP<br>2301 DUPONT DR STE 300<br>IRVINE, CA 92612-7531 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $132,724 |
| **3.1241** WOLTERS KLUWER FINANCIAL SERVICES<br>33082 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $42,100 |
| **3.1242** WOODS OVIATT GILMAN LLP<br>700 CROSSROADS BLDG 2 STATE ST<br>ROCHESTER, NY 14614 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1243** WOODSIDE KNOLLS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1244** WOOLEYS LANE HOUSING<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1245** WORTHMOORE REALTY<br>ATTN: JOHN SHERWOOD<br>82 FAIRGROUND STREET<br>MARIETTA, GA 30060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                    Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Trade Payables** | | | | | |
| **3.1246** WRIGHT FINLAY & ZACK 4665 MACARTHUR COURT STE 280 NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $5,907 |
| **3.1247** XCEL ENERGY PO BOX 9477 MPLS, MN 55484 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1248** XOME FIELD SERVICES, LLC 28753 NETWORK PLACE CHICAGO, IL 60673-1287 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1249** XOME SETTLEMENT SERVICES LLC PO BOX 3484 COPPELL, TX 75019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Trade Payable | ☐ | UNDETERMINED |
| **3.1250** XOME VALUATION SERVICES 28227 NETWORK PLACE CHICAGO, IL 60673-1282 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $340,215 |
| **3.1251** ZILLOW GROUP INC DEPT 3283 PO BOX 123283 DALLAS, TX 75312 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☐ ☐ | Trade Payable | ☐ | $1,136 |
| | | | Trade Payables Total: | | **$8,826,122** |

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |
| **Intercompany** | | | | | |
| **3.1252** DF INSURANCE AGENCY LLC<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Intercompany Payable | ☐ | $6,622,517 |
| **3.1253** GREENPOINT CREDIT MANUFACTURED HOUSING CONTRACT TRUST PASS-THROUGH CERTIFICATE<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | Intercompany Payable | ☐ | $32,949,630 |
| | | | Intercompany Total: | | $39,572,147 |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Escheated Checks** | | | | | |
| **3.1254** ALABAMA STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: CHAD WRIGHT, UCP DIRECTOR 100 NORTH UNION STREET ; RSA UNION BUILDING - SUITE 636 MONTGOMERY, AL 36104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1255** ALASKA DEPT OF REVENUE UNCLAIMED PROPERTY PROGRAM ATTN: RACHEL LEWIS, UNCLAIMED PROPERTY MANAGER 333 WILLOUGHBY AVENUE; 11TH FLOOR JUNEAU, AK 99801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1256** ARIZONA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY UNIT ATTN: JODIE FORD, REPORTING CONTACT 1600 WEST MONROE; DIVISION CODE 10 PHOENIX, AZ 85007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1257** ARKANSAS AUDITOR OF STATE UNCLAIMED PROPERTY DIVISION ATTN: ANDREA LEA, AUDITOR OF STATE 1401 WEST CAPITOL AVENUE; SUITE 325 LITTLE ROCK, AR 72201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1258** BUREAU OF UNCLAIMED PROPERTY ATTN: BARBARA BENKOVIC, ASST. DIVISION MGR. HOLDER COMPLIANCE 101 N INDEPENDENCE MALL EAST REMITTANCE CONTROL, 2ND FLOOR; REFERENCE: LOCKBOX #053473 PHILADELPHIA , PA 19106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1259** COLORADO DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION ATTN: PATTY WHITE, DIRECTOR 1580 LOGAN STREET; SUITE 500 DENVER, CO 80203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Escheated Checks

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1260  COMPTROLLER OF MARYLAND UNCLAIMED PROPERTY UNIT ATTN: MARCIA BRANNOCK, HOLDER COMPLIANCE SUPERVISOR 301 WEST PRESTON STREET BALTIMORE, MD 21201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | | ✔ | | Escheatment Funds | | UNDETERMINED |
| 3.1261  DE OFFICE OF FINANCE AND TREASURY UNCLAIMED PROPERTY UNIT ATTN: GRACIE MUSHER, MANAGER 1101 4TH STREET, SW; SUITE 800W WASHINGTON, DC 20024 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | | ✔ | | Escheatment Funds | | UNDETERMINED |
| 3.1262  DEPARTMENT OF FINANCE OFFICE OF UNCLAIMED PROPERTY ATTN: DAVID GREGOR, STATE ESCHEATOR 820 NORTH FRENCH STREET; 8TH FLOOR WILMINGTON, DE 19801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | | ✔ | | Escheatment Funds | | UNDETERMINED |
| 3.1263  DEPARTMENT OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: MARK WULLIAM BRACKEN, ASSISTANT TREASURER ONE ASHBURTON PLACE; 12TH FLOOR BOSTON, MA 02108-1608 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | | ✔ | | Escheatment Funds | | UNDETERMINED |
| 3.1264  FLORIDA DEPARTMENT OF FINANCIAL SERVICES BUREAU OF UNCLAIMED PROPERTY ATTN: THOMAS EGLER, REPORTING SUPERVISOR LARSON BUILDING; 200 E GAINES STREET TALLAHASSEE, FL 32399-0358 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | | ✔ | | Escheatment Funds | | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Escheated Checks** | | | | | | | |
| **3.1265** GEORGIA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY PROGRAM ATTN: ANNA TOWNSEND, MANAGER 4125 WELCOME ALL ROAD; SUITE 701 ATLANTA, GA 30349 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1266** ILLINOIS STATE TREASURER'S OFFICE UNCLAIMED PROPERTY DIVISION ATTN: ROXY HOLLENSTINE, DIRECTOR 1 WEST OLD STATE CAPITOL PLAZA; SUITE 400 SPRINGFIELD, IL 62701-1390 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1267** INDIANA ATTONERY GENERAL'S OFFICE UNCLAIMED PROPERTY DIVISION ATTN: BECKY YUAN, DIRECTOR 35 SOUTH PARK BOULEVARD GREENWOOD , IN 46143 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1268** KANSAS OFFICE OF THE STATE TREASURE UNCLAIMED PROPERTY DIVISION ATTN: RITA MOHR, DIRECTOR 900 SW JACKSON ST; SUITE 201 TOPEKA, KS 66612-1235 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1269** KENTUCKY STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: KATRINA STONER, MANAGER 1050 US HWY 127 S; SUITE 100 FRANKFORT, KY 40601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1270** LOUISIANA DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION ATTN: KATHLEEN LOBELL, DIRECTOR OF UNCLAIMED PROPERTY 1051 N 3RD STREET; ROOM 150 BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |

| Ditech Financial LLC | | | | Case Number: | | 19-10414 |

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Escheated Checks** | | | | | | | |
| 3.1271 MAINE STATE TREASURER'S OFFICE UNCLAIMED PROPERTY ATTN: KRISTI CARLOW, DIRECTOR 39 STATE HOUSE STATION AUGUSTA, ME 04333-0039 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1272 MICHIGAN DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION ATTN: GONZALO LLANO, ADMINISTRATOR PO BOX 30756 LANSING, MI 48909 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1273 MINNESOTA DEPARTMENT OF COMMERCE UNCLAIMED PROPERTY PROGRAM ATTN: ROBERT COMMODORE, DIRECTOR 85 7TH PLACE EAST ; SUITE 280 ST PAUL, MN 55101-2198 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1274 MONTANA DEPARTMENT OF REVENUE UNCLAIMED PROPERTY ATTN: TAMMY PIPPIN, HOLDER SPECIALIST 340 NORTH LAST CHANCE GULCH HELENA, MT 59601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1275 NEBRAKA STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: MEAGHAN AGUIRRE, DIRECTOR 809 P STREET LINCOLN, NE 68508-1390 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1276 NEVADA OFFICE OF THE STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: KELLI MARTIN, DEPUTY STATE TREASURER 555 E WASHINGTON AVE; SUITE 4200 LAS VEGAS, NV 89101-1070 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                          **Case Number:**          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Escheated Checks

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1277 NEW HAMPSHIRE TREASURY DEPARTMENT ABANDONED PROPERTY DIVISION ATTN: BRIAN REGAN, DIRECTOR 25 CAPITOL STREET; ROOM 205 CONCORD, NH 03301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1278 NEW JERSEY DEPARTMENT OF TREASURY UNCLAIMED PROPERTY DIVISION ATTN: STEVE HARRIS, ADMINISTRATOR REPORT SECTION; PO BOX 214 TRENTON, NJ 08625-0214 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1279 NEW MEXICO TAXATION & REVENUE DEPT UNCLAIMED PROPERTY OFFICE ATTN: STEPHANIE DENNIS, UNCLAIMED PROPERTY SUPERVISOR MANUEL LUJAN BUILDING; 1200 SOUTH ST FRANCIS DRIVE SANTA FE, NM 87505 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1280 NEW YORK STATE COMPTROLLER OFFICE OF UNCLAIMED FUNDS ATTN: JOHN HANSON, REPORTING SUPERVISOR 110 STATE STREET; REMITTANCE CONTROL, 2ND FLOOR ALBANY, NY 12236 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1281 NORTH CAROLINA STATE TREASURER UNCLAIMED PROPERTY PROGRAM ATTN: BRENDA WILLIAMS, ADMINISTRATOR 3200 ATLANTIC AVENUE RALEIGH, NC 27604-1668 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1282 NORTH DAKOTA DEPOART OF TRUST LANDS UNCLAIMED PROPERTY DIVISION ATTN: SUSAN DOLLINGER, ADMINISTATOR 1707 NORTH 9TH STREET BISMARCK, ND 58501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Escheated Checks

| 3.1283 | OFFICE OF MISSOURI STATE TREASURER DIVISION OF UNCLAIMED PROPERTY ATTN: SCOTT HARPER, DIRECTOR - UNCLAIMED PROPERTY 301 WEST HIGH STREET; ROOM 157 JEFFERSON CITY, MO 65101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1284 | OFFICE OF STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: JOHN YOUNGER, DIRECTOR OF UNCLAIMED PROPERTY 501 NORTH WEST STREET; SUITE 1101A JACKSON, MS 39201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1285 | OFFICE OF THE LIEUTENANT GOVERNOR DIVISION OF BANKING & INSURANCE ATTN: SIMON MOHAMMED, EXAMINER CHARLOTTE AMALIE; NO. 5049 KONGENS GADE ST THOMAS, VI 00802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1286 | OHIO DEPARTMENT OF COMMERCE DIVISION OF UNCLAIMED PROPERTY ATTN: BECKY YORK, REPORTING SUPERVISOR 77 SOUTH HIGH STREET; 20TH FLOOR COLUMBUS, OH 43215-6108 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1287 | OKLAHOMA STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: KATHY JANES, ADMINISTRATOR 2300 N LINCOLN BLVD; ROOM 217 OKLAHOMA CITY, OK 73105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Escheated Checks

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1288** OREGON DEPARTMENT OF STATE LANDS UNCLAIMED PROPERTY ATTN: CAROLYN HARRIS, REPORTS COODINATOR 775 SUMMER STREET NE; STE 100 SALEM, OR 97301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1289** PR COMMISSIONER OF FINANCIAL INST. UNCLAIMED PROPERTY DIVISION ATTN: SALVA DORIS VALENTIN, UNCLAIMED PROPERTY SUPERVISOR 1492 PONCE DE LEON AVE; CENTRO EUROPA BUILDING, SUITE 6 SAN JUAN, PR 00907 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1290** RHODE ISLAND OFFICE OF GENERAL TREASURER UNCLAIMED PROPERTY DIVISION ATTN: DAVID SALVATORE, MANAGER 50 SERVICE AVENUE WARWICK, RI 02886 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1291** SOUTH CAROLINA STATE TREASURER'S OFFICE UNCLAIMED PROPERTY PROGRAM ATTN: LINDA GAMBLE, ASSISTANT STATE TREASURER WADE HAMPTON BUILDING ; 1200 SENATE STREET, ROOM 224 COLUMBIA, SC 29201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1292** SOUTH DAKOTA STATE TREASURER'S OFFICE UNCLAIMED PROPERTY DIVISION ATTN: LEE DEJABET, ADMINISTRATOR 500 E CAPITOL AVE; SUITE 212 PIERRE, SD 57501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1293** STATE CONTROLLER'S OFFICE UNCLAIMED PROPERTY DIVISION ATTN: BETTY T YEE, CONTROLLER 10600 WHITE ROCK ROAD; SUITE 141 RANCHO CORDOVA, CA 95670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      **Case Number:**        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Escheated Checks

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1294 STATE OF HAWAII UNCLAIMED PROPERTY PROGRAM ATTN: SANDRA KAM, SUPERVISOR NO. 1 CAPITOL DISTRICT BUILDING; 250 SOUTH HOTEL STREET - ROOM 304 HONOLULU, HI 96813 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1295 STATE TREASURER'S OFFICE UNCLAIMED PROPERTY PROGRAM ATTN: COZETTE WALTERS, ADMINISTRATOR 304 N 8TH STREET; SUITE 208 BOISE, ID 83702-5834 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1296 TENNESSEE TREASURY DEPARTMENT UNCLAIMED PROPERTY DIVISION ATTN: JOHN GABRIEL, DIRECTOR 502 DEADERICK STREET NASHVILLE, TN 37243-0203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1297 TEXAS COMPTROLLER OF PUBLIC ACCOUNTS UNCLAIMED PROPERTY DIVISION ATTN: LARRY SCHILHABEL, HOLDER REPORTING SUPERVISOR 111 EAST 17TH STREET AUSTIN, TX 78774 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1298 TREASURER OF GUAM UNCLAIMED PROPERTY DEPARTMENT ATTN: ROSITA T FEJERAN, TREASURER 590 SOUTH MARINE CORP DRIVE; SUITE 224 (TOG) TAMUNING, GU 96913 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |
| 3.1299 TREASURER OF STATE UNCLAIMED PROPERTY DIVISION ATTN: KATHRYN FEHRING, COMPLAINCE OFFICER 800 WALNUT STREET; MAC N8200-071 DES MOINES, IA 50309 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | | ☑ | | Escheatment Funds | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                              Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Escheated Checks** | | | | | |
| **3.1300** TREASURER, STATE OF CONNECTICUT UNCLAIMED PROPERTY DIVISION ATTN: MARIA GREENSLADE, ASSISTANT DEPUTY TREASURER PO BOX 150435 HARTFORD, CT 06115-0435 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1301** UTAH STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: DENNIS JOHNSTON, ADMINISTRATOR 350 NORTH STATE STREET; SUITE 180 SALT LAKE CITY, UT 84114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1302** VERMONT STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: ALBERT LAPERLE 109 STATE STREET; 4TH FLOOR MONTPELIER, VT 05609-6200 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1303** VIRGINIA DEPARTMENT OF THE TREASURY DIVISION OF UNCLAIMED PROPERTY ATTN: VICKI BRIDGEMAN, DIRECTOR PO BOX 2478 RICHMOND, VA 23218-2478 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1304** WASHINGTON DEPARTMENT OF REVENUE UNCLAIMED PROPERTY SECTION ATTN: ERIN LOPEZ, UP OPERATIONS MANAGER PO BOX 24053 SEATTLE, WA 98124-1053 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1305** WEST VIRGINIA STATE TREASURER'S OFFICE UNCLAIMED PROPERTY DIVISION ATTN: CAROLYN ATKISON, DEPUTY TREASURER 322 70TH ST SE CHARLESTON, WV 25304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |
| **3.1306** WISCONSIN DEPT OF REVENUE UNCLAIMED PROPERTY UNIT ATTN: MARY CALENTANI, ADMINISTRATOR 2135 RIMROCK ROAD MADISON, WI 53708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ ☑ ☐ | Escheatment Funds | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Escheated Checks**

| 3.1307 | WYOMING STATE TREASURER UNCLAIMED PROPERTY DIVISION ATTN: LACHELLE BRANT, DIRECTOR 2020 CAREY AVENUE; 3RD FLOOR CHEYENNE, WY 82002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☐ | ☑ | ☐ | Escheatment Funds | ☐ | UNDETERMINED |

Escheated Checks Total:                                          0

**Ditech Financial LLC**                                                      Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1308  2290 DESERT INN TRUST BRADLEY D. BACE, ESQ. NOGGLE LAW PLLC 376 E WARM SPRINGS RD #140 LAS VEGAS, NV 89119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1309  26-28 MILL ST REAR RICHARD GUERTIN, ESQ., CORP. COUNSEL OFFICE OF CORPORATION COUNSEL 16 JAMES STREET CITY OF MIDDLETOWN MIDDLETOWN, NY 10940 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1310  7963 LAURENA AVE TRUST GLEN J. HARPER 3005 WEST HORIZON RIDGE PARKWAY SUITE 241 HENDERSON, NV 89052 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1311  820-34 E. DREXEL SQUARE CONDOMINIUM ASSOCIATION GREG JANES SENIOR CORPORATION COUNSEL 30 N LASALLE, #700 CHICAGO, IL 60602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1312  952 BUFFALO RIVER LLC BRANDON L. PHILLIPS A BETTER LEGAL PRACTICE 1455 E. TROPICANA AVENUE, SUITE 750 LAS VEGAS, NV 89119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1313  AARON NULPH/DOVER GLEN DEVELOPMENT 34 1ST ST ELLWOOD CITY, PA 16117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1314  ABROHOM DAVID STOCKHAMER GARY C. ZEITZ; ROBIN LONDON-ZEITZ AMBER J. MONROE; GARY C. ZEITZ, L.L.C. 1101 LAUREL OAK ROAD, SUITE 170 VOORHEES, NJ 8043 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1315 ACHOLAM HANIF<br>WILLIAM J. MACKE<br>WILLIAM J. MACKE & ASSOCIATES<br>4411 NE TILLAMOOK ST<br>PORTLAND, OR 97213 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1316 ACRUPACION INMOBILIARIA, LLC, PLAINTIFF<br>DEMAHY LABRADO DRAKE<br>VICTOR ROJAS & CABEZA;<br>KENNETH R. DRAKE<br>806 DOUGLAS ROAD 12TH FLOOR<br>CORAL GABLES, FL 33134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1317 ADAM PANKEN<br>21 LAUREL STREET<br>SOMERVILLE, MA 02143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.1318 ADDAI INVESTMENT GROUP, LLC<br>JOSEPH CREED<br>LAW OFFICE OF JOSEPH CREED<br>11120 NE 2ND ST., #200<br>BELLEVUE, WA 98004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1319 ADEKUNLE AJAYI<br>HOWARD C. KIM<br>KIM, GILBERT, EBRON<br>7625 DEAN MARTIN DRIVE, SUITE 110<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1320 ADELINE THIFAULT<br>GUY E MAILLY<br>MAILLY LAW<br>695 TOWN CENTER DRIVE, SUITE 350<br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1321 ADREEN NEWTON<br>ADREEN AND CHARLINE NEWTON, PRO SE<br>114-12 198TH STREET<br>ST. ALBANS, NY 11412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1322 ADRIAN GONZALEZ<br>SCOTT J. SAGARIA, ESQ.<br>SAGARIA LAW, P.C.<br>3017 DOUGLAS BLVD., # 200<br>ROSEVILLE, CA 95661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1323**  ADRIANA ALICEA<br>CICCHIELLO & CICCHIELLO, L.L.P<br>PATRICK C. ROY<br>364 FRANKLIN AVENUE<br>HARTFOR, CT 06114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1324**  AEIDA C NUNEZ, DEBTOR<br>GIANNY BLANCO<br>10647 N KENDALL DR<br>MIAMI, FL 33176 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1325**  AINE KIRCHNER<br>2629 NEWMAN STREET<br>HOUSTON, TX 77098 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1326**  AIRMOTIVE INVESTMENTS, LLC<br>ROGER P. CROTEAU<br>ROGER P. CROTEAU &<br>ASSOCIATES, LTD.<br>9120 WEST POST ROAD SUITE<br>100<br>LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1327**  ALAN GERWIG<br>MOUNTAIN STATE JUSTICE, INC.<br>BREN J. POMPONIO, ESQ<br>1031 QUARRIER STREET, SUITE<br>200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1328**  ALAN RANDS<br>1749 EAST 330TH SOUTH<br>ST. GEORGE, UT 84790 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1329**  ALBERT JERRY SANDERS, JR.,<br>ET AL.<br>OSWALD & BURNSIDE, LLC<br>W. WESLEY JOHNSON, JR.<br>1031 CENTER STREET<br>WEST COLUMBIA, SC 29169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1330**  ALEJANDRO CASTILLO<br>333 SW 184TH WAY<br>PEMBROKE PINES, FL 33029 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1331**  ALEJANDRO VENGARA<br>(VERGARA)<br>33819 FALCON SPRING ST<br>HOCKLEY, TX 77447 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Ditech Financial LLC                                                     Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1332** ALEXANDER MAESTRE<br>94 MULBERRY LANE<br>MILTON, NY 12547 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1333** ALEXANDRE TCHOGORIAN<br>3819 NE 170 ST UNIT B-1<br>NORTH MIAMI BEACH, FL 33160 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1334** ALFREDO GONZALES<br>18439 RANCHERO RD<br>HESPERIA, CA 92345 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1335** ALFREDO HERNANDEZ AND<br>GRACIELA HERNANDEZ<br>LOUIS P. DELL<br>LAW OFFICE OF LOUIS P. DELL<br>715 SOUTH VICTORY BLVD.<br>BURBANK, CA 91502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1336** ALICE FOSTER<br>CHRIS M. VORBECK<br>4470 NORTHGATE COURT<br>SARASOTA, FL 34234 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1337** ALICIA AND ROBERT TODARO<br>ALICIA AND ROBERT TODARO,<br>PRO SE<br>211 SW STATE ROUTE 131<br>HOLDEN, MO 64040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1338** ALLIXANDRA KARENN BRADSEN<br>DAVID D. JEFFS, ESQ.<br>JEFFS AND JEFFS, P.C.<br>90 NORTH 100 EAST P.O. BOX 888<br>PROVO, UT 84603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1339** ALMIRA BIGGS<br>3501 ACAPULCO DR<br>MIRAMAR, FL 33023 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1340** ALPHONSA LIVINGSTON<br>4030 ORCHARD HILL TER<br>STONE MOUNTAIN, GA 30083 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1341** ALTON TRAWICK<br>PO BOX 7172 PMB 297<br>STATELINE, NV 89449 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                              Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1342** ALVIN JENKINS<br>815 E 118TH TER<br>KANSAS CITY, MO 64131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1343** ALYNNE M. CARTER<br>ANTHONY N. LEGENDRE, II, ESQ.<br>LAW OFFICES OF LEGENDRE &<br>LEGENDRE, PLLC<br>P.O. BOX 948599<br>MAITLAND, FL 32794-8599 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1344** AMANDA WERNER<br>3 LOGWOOD ST<br>SOUTH BURLINGTON, VT 05403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1345** AMERICAN NATIONAL<br>INSURANCE COMPANY<br>AMERICAN NAT'L INSURANCE<br>COMPANY, ET AL. | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1346** AMY MADERE<br>1699 SW NISKEY COVE RD<br>ATLANTA, GA 30331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1347** AMY TUSSING<br>2566 W BECKER RD<br>GOWANDA, NY 14070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1348** AMY Z HOFFMAN, ET AL.<br>KORTE & WORTMAN, P.A.<br>BRIAN K. KORTE<br>2041 VISTA PARKWAY, SUITE 102<br>WEST PALM BEACH, FL 33411 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1349** ANA RUBIM (DOSSANTOS)<br>1435 PARKWOOD ST<br>CLEARWATER, FL 33755 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1350** ANDREA TOMMASINI<br>11799 HARBOUR LIGHT DR<br>NORTH ROYALTON, OH 44133 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1351** ANDREW KASSMAN<br>6501 NORTH PLACITA ALTA<br>REPOSA<br>TUCSON, AZ 85750 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1352** ANDREW SICONOLFI<br>43 BURGHER AVENUE<br>STATEN ISLAND, NY 10304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1353** ANDREW SICONOLFI<br>43 BURGHER AVENUE<br>STATEN ISLAND, NY 10304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1354** ANDRZEJ HASIEC<br>54527 HIBISCUS DR<br>MACOMB, MI 48042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1355** ANGELA J. REGULUS<br>KENNETH J. LAY<br>HOOD & LAY, LLC<br>1117 22ND STREET SOUTH<br>BIRMINGHAM, AL 35205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1356** ANGELA NEWTON<br>1015 EASTON AVE, APT 155<br>SOMERSET, NJ 08873 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1357** ANGELA SNELLING<br>200 GRANDVIEW DR<br>LOUISBURG, NC 27549 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1358** ANGELOS KOLOBOTOS<br>MICHAEL AVANESIAN;<br>MOHAMMAD MAAZ<br>HARPREET SINGH; SEROP<br>HOVSEPIAN JT LEGAL<br>GRP APC 801 N. BRAND BLVD.<br>STE. 1130<br>GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1359** ANN MARIE WALKER<br>PO BOX 6031040 DANN LAW<br>FIRM CO<br>CLEVELAND, OH 44103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1360** ANNA HERRERA, ET AL.<br>RICHARD S. ALEMBIK, PC<br>315 W. PONCE DE LEON AVE.<br>STE. 250<br>DECATUR, GA 30030-5100 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1361** ANNA M. LOPP, ET AL.<br>2503 BUCKNELL DRIVE<br>VALRICO, FL 33596 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Litigation**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.1362** ANNETTE L WILLIAMS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1363** ANNIE REED<br>22 ALMA ROAD<br>JASPER, AL 35501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1364** ANTELOPE HOMEOWNERS' ASSOCIATION, ET AL.<br>J. WILLIAM EBERT<br>LIPSON NEILSON COLE SELTZER & GARIN PC<br>9900 COVINGTON CROSS DR.;<br>SUITE 120<br>LAS VEGAS, NV 89144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1365** ANTHONY DAVIDE<br>9415 SUNSET DRIVE, #274<br>MIAMI, FL 33173 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1366** ANTHONY TURNER<br>2715 N BEACON HILL CT<br>WICHITA, KS 67220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1367** ANTOLIN BUSTILLOS<br>7126 WOODFERN DR<br>HOUSTON, TX 77040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1368** ANTONIO OCASIO, ET AL.<br>PETROFF AMSHEN LLP<br>DAVID R. SMITH, ESQ.<br>1795 CONEY ISLAND AVENUE,<br>3RD FLOOR<br>BROOKLYN, NY 11230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1369** ANTWAN, HENRY<br>11939 CANYON VALLEY DRIVE<br>TOMBALL, TX 77377 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1370** ANUAR CASTELLANOS<br>LAW OFF. OF DAVID MCQUADE LEIBOWITZ PC<br>DAVID MCQUADE LEIBOWITZ<br>ONE RIVERWALK PL<br>700 NORTH ST. MARY'S STREET,<br>STE 1750<br>SAN ANTONIO, TX 78205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1371**  ARISTEO DAMASO GARCIA ERIC FIELD ERIC FIELD LAW FIRM 9908 E LOUISIANA, DR. SUITE 108 DENVER, CO 80247 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1372**  ARTHUR RAMOS AND CYNTHIA BOUGOUKALOS BRIAN C. ANDREWS, JAMES E. PILLEY D. WILSON JORDAN; ANDREWS LAW GROUP 6496 WEATHERS PLACE, #200 SAN DIEGO, CA 92121 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1373**  ARTIST THORNTON, ET AL. ELAINE AND ARTIST THORNTON 3605 SETTLEMENT RD COPPERAS COVE, TX 76522 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1374**  ASHLEY EUBANKS 54 BACKSTROM ROAD RICHTON, MS 39476 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1375**  ASMA ABUSHADI-STUART 9845 MISSION GEORGE RD., # 3 SANTEE, CA 92071 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1376**  AUDREY PERKINS ZUZOLO LAW OFFICES, LLC PHILIP ZUZOLO, ESQ 700 YOUNGSTOWN WARREN RD NILES, OH 44446 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1377**  AUDREY STYLES 145 LITTLE ACRES MARION, NC 28752 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1378**  AUGGIE LLC LOUIS AYON, AYON LAW 8716 SPANISH RIDGE AVENUE SUITE 115 LAS VEGAS, NV 89148 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1379**  AUGUSTUS E. ERSKINE GOGEL & GOGEL KENNETH J. GOGEL 2 MATTOON STREET SPRINGFIELD, MA 1105 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1380** AUNDREA HATHAWAY 240 ALAN CIR SALISBURY, NC 28147 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1381** AZ DIVISION OF OCCUPATIONAL SAFETY 800 W WASHINGTON ST PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1382** BACCHUS D. JACKSON 1130 EAST SHOREVIEW ROAD MCDONOUGH, GA 30253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1383** BADARA NDIAYE 6310 S ROSEBURY AVE #1 ST LOUIS, MO 63105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1384** BAHRAM SHAHAB AND ZAHRA SANIE JACK TER-SAAKYAN JT LEGAL GROUP APC 801 N BRAND BLVD SUITE 1130 GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1385** BALINDA JACOBS 1521 MANDEVILLE STREET CHARLENE PATTERSON NEW ORLEANS, LA 70117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1386** BALTASAR ZAMUDIO SALVADOR J. LOPEZ ROBSON & LOPEZ LLC 180 W WASHINGTON SUITE 700 CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1387** BARBARA RAE MURRAY MANCHEE & MANCHEE, PC JAMES MANCHEE 2745 NORTH DALLAS PARKWAY, SUITE 420 PLANO, TX 75093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1388** BARBARA WILLIAMS 1192 BAY STREET SPRINGFIELD, MA 1109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1389** BEAL BANK USA ATTN: AARON T TROY, ESQUIRE ROLEWICK & GUTZKE, P.C. 1776 S. NAPERVILLE ROAD; SUITE 104A WHEATON, IL 60189 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1390** BEATRICE FLUCAS WILLIAM A. GRAFTON, ESQ. GRAFTON FIRM, LLC BAR NO. 30205 920 PROVIDENCE RD 400A TOWSON, MD 21286 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1391** BELINDA FIELDS 4307 DARIO ROAD UPPER MARLBORO, MD 20772 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1392** BERNABE F. PERERA LOPEZ, ET AL. ARAGO LAW FIRM, PLLC KEITH P. ARAGO, ESQ. 230 E. MONUMENT AVENUE SUITE A KISSIMMEE, FL 34741 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1393** BERNADETTE PADILLA, ET AL. PRO SE 3RD PARTY LAMOUNT AUSTIN 4701 CONGRESS AVE. ALBUQUERQUE, NM 87114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1394** BERNADINE HOWELL MARK WILSON LAW OFFICES OF MARK E WILSON 14215 EAST BRIDGES ROAD ELK, WA 99009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1395** BERNICE R. WATSON WENDY MARIE WEATHERS, ESQ CABANILLAS & ASSOCIATES . 120 BLOOMINGDALE ROAD, SUITE 400 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1396** BERNICE R. WATSON WENDY MARIE WEATHERS, ESQ CABANILLAS & ASSOCIATES . 120 BLOOMINGDALE ROAD, SUITE 400 WHITE PLAINS, NY 10605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                  Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1397**  BERTILE PRICE WARE LAW FIRM, PLLC DANIEL D. WARE 2609 US HIGHWAY 49 SOUTH FLORENCE, MS 39073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1398**  BESSIE FOWLER/ METROPOLITAN DEVELOPERS 67 S MEADOWCLIFF DR LITTLE ROCK, AR 72209 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1399**  BETH WILLIAMS 30628 DETROIT RD 231 HERMAN LAW WESTLAKE, OH 44145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1400**  BETRICIA YARBOI 9 VAUGHN WAY BURLINGTON, NJ 08016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1401**  BETTIE FORDHAM-WILLIAMS 705 PARROTT AVENUE KINSTON, NC 28501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1402**  BETTY VIRGINIA BROWN LYDIA C. MILNES MOUNTAIN STATE JUSTICE, INC. 325 WILLEY ST MORGANTOWN, WV 26505 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1403**  BHARAT B. PATEL 821 ROCK LANE MCDONOUGH, GA 30253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1404**  BILLIE E. KILLARNEY, ET AL. RANDALL S. JACOBS, ESQ. RANDALL S. JACOBS PLLC 30 WALL STREET, 8TH FLOOR NEW YORK, NY 10005 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1405**  BILLY MANN 3295 DEVILLA TRACE ATLANTA, GA 30349-4058 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1406** BIRDI, BHUPINDER SINGH LAW OFFICE OF PAULETTE HAMILTON, P.A. PAULETTE HAMILTON 6965 PIAZZA GRANDE AVENUE SUITE 215 ORLANDO, FL 32835 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1407** BLAKE HARLOW & RACHEL MINK HARLOW LORANT LAW GROUP CHARLES J. LORANT, ESQ P.O. BOX 660465 BIRMINGHAM, AL 35266 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1408** BNY MELLION, ET AL. JOSHUA B. TRUMBULL, ESQ. EMILY A. HARRIS, ESQ. JBT & ASSOCIATES, P.S. 106 E. GILMAN AVE ARLINGTON, WA 98223 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1409** BNY MELLON GIOVANNI RAIMONDI RAI LAW, LLC 1051 PERIMETER DRIVE, SUITE 400 SCHAUMBURG, IL 60173 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1410** BNY MELLON MARY LEIGH ARNOLD, PA 749 JOHNNIE DODDS BOULEVARD, SUITE B MT. PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1411** BNY MELLON TRUST COMPANY, ET AL. HOOD & LAY, LLC RHONDA STEADMAN HOOD 1117 22ND STREET SOUTH BIRMINGHAM, AL 35205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1412** BNY MELLON, ET AL. AKERMAN LLP KAREN P. CICCONE; ALICA Y. HOU 601 WEST FIFTH STREET, # 300 LOS ANGELES, CA 90071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                Case Number:            **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| **3.1413** BNY MELLON, ET AL. RICHARD A. MERKER, ESQ. LAW OFFICES OF DAMON M. SENAHA LLLC 1188 BISHOP STREET, STE 3500A HONALULU, HI 96813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1414** BOB COLVIN NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1415** BOBBIE BRADLEY, ET AL. SLOCUM LAW FIRM, PLLC DAVID M. SLOCUM, JR., ESQ 329 TATE STREET SENATOBIA, MS 88668 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1416** BOBBY BELL 1236 HWY 15 N LONOKE, AR 72086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1417** BOBBY D. CLICK 600 UNIVERSITY ST #1850 SEATTLE, WA 98101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1418** BOBBY HARRIS 4440 GREENMOUNT BOND RD LONDON, KY 40741 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1419** BOBBY L. GLOVER, ET AL. VANESSA J. JONES PO BOX 1554 HATTIESBURG, MS 39403 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1420** BONITA MOORE JOHNSON AND JOHNSON, P.L.L.C CURTIS D. JOHNSON 1407 UNION AVENUE, SUITE 1002 MEMPHIS, TN 38104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1421** BONITA STREETER 28838 HWY 17 N LEXINGTON, MS 39095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1422** BONNIE HAWTHORNE THOMPSON 350 EAGLE RIDGE ROAD MACON, GA 31216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1423** BONNIE SMITH/RHONDA WHITE 132 OXBOW WAY DALTON, GA 30721 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1424** BP FISHER THIRD PARTY SALE FUNDS NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1425** BRADLEY BERGENE MARTIN MICHAEL AVANESIAN JT LEGAL GROUP 801 N BRAND BLVD SUITE 130 GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1426** BRADLEY ERROL 183 REYNOIR ST BILOXI, MS 39530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1427** BRADLEY JOHNSON JAMES MINERVE 115 SADDLE BLANKET TRAIL BUDA, TX 78610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1428** BRADLEY S. CLANTON AND MILDRED L. CLANTON ATTN: BRADLEY S. CLANTON AND MILDRED L. CLANTON, PRO SE (ATTORNEY) 627 MOHAWK AVE JACKSON, MS 39216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1429** BRANDON OESTERN 2290 HILLVIEW DR MARION, IA 52302 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1430** BRENDA BRECEDA VARTKES ARTINIAN JT LEGAL GROUP, APC 801 N. BRAND BLVD. STE. 1130 GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1431** BRENDA NERIE MICHAEL P. FLEMING & ASSOC., P.C. AUDREY MANITO 1345 CAMPBELL ROAD, SUITE 100 HOUSTON, TX 77055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1432** BRENDAN BURKE, ET AL. LAW OFFICE OF TOWNSEND J. BELT, P.A. 238 EAST DAVIS BLVD., SUITE 312 TAMPA, FL 33606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1433** BRIAN BELL JONATHAN L.R. DREWES, ESQ. DREWES LAW, PLLC 509 FIRST AVE. NE., SUITE 2 MINNEAPOLIS, MN 55413 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1434** BRIAN GIBBONS 917 MAIN STREET DALTON, MA 01226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1435** BRIAN JONES 5 SPEARHEAD TRL SHAMONG, NJ 08088 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1436** BRIAN K. EVANS MICHELLE A. PAUL HEATH J. THOMPSON, P.C. 4224 HOLLAND ROAD SUITE 108 VIRGINIA BEACH, VA 23452 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1437** BRIAN MILLER/ANNA MILLER 90 IRONWORKS HILL RD BROOKFIELD, CT 06804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1438** BRIAN NELSON BLOCK & LEVITON | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1439** BRIDGEVIEW BANK GROUP ADAM B. ROME GREIMAN, ROME & GRIESMAYER, LLC 2 N LASALLE ST STE 1601 CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1440** BRILLIANT STAR DRIVE TRUST MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                       Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1441** BRITTON GATENS M. CLAY, ESQ. DEVON A GRAY, ESQ. JEFFERS DANIELSON SONN-AYLWARD 2600 CHESTER KIMM RD WENATCHEE, WA 98801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1442** BROWN, BILLY AND BRIMAGE, GWENDOLYN TULLOS AND TULLOS EUGENE C. TULLOS, ESQ P.O. BOX 74 RALEIGH, MS 39153 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1443** BROWN, BILLY R. TULLOS AND TULLOS EUGENE C. TULLOS, ESQ P.O. BOX 74 RALEIGH, MS 39153 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1444** BRUCE ADAMS 1140 SINGINGWOOD CT APT 1 WALNUT CREEK, CA 94595 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1445** BRYAN BELL PHILIP L. FACCENDA, ESQ. FACCENDA LAW FIRM, LLC 601 LONGWOOD AVENUE CHERRY HILL, NJ 8002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1446** CAESAR P. DUARTE STUART E. RAGAN, ESQ. 55 CHURCH ST., #55-A WAILUKU, HI 96793 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1447** CALVIN L. CARRINGTON SULAIMAN LAW GROUP, LTD 2500 SOUTH HIGHLAND AVENUE SUITE 200 LOMBARD, IL 60148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1448** CAO LIMIN AND LIU QIUXIA JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS, NV 89135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                              Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1449** CARALINA ROSSI FABER; ET AL. ATTN: LINDA L PATTON P. O. BOX 834 STAFFORD, VA 22555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1450** CARL BARATTA P.O. BOX 123 MANASQUAN, NJ 08736 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1451** CARL W. RELLSTAB 40 LAUREL STREET WORCESTER, MA | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1452** CARLA LAZELLE 236 EAST KENTUCKY STREET FAIRFIELD, CA 94533 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1453** CARLA LAZELLE 236 EAST KENTUCKY STREET FAIRFIELD, CA 94533 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1454** CARLOS JUAREZ 4718 WEST BELLE PLAINE AVENUE CHICAGO, IL 60641 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1455** CARLOS SALGUERO 4750 W 105TH DR WESTMINSTER, CO 80031 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1456** CARLTON KELLEY 1847 PETITE LANE LITHONIA, GA 30058 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1457** CARMACK, BARBARA PATTON, TIDWELL & CULBERTSON, LLP GEOFFREY P. CULBERTSON 2800 TEXAS BOULEVARD P.O. BOX 5398 TEXARKANA, TX 75503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1458** CARMEL MANION, ET AL. KAT ARIANEJAD, ESQ. ONE EMBARCADERO CENTER FIFTH FLOOR SAN FRANCISCO, CA 94111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1459** CAROL A. MCBRATNIE 1130 LARKMOOR BLVD, BERKLEY, MI 48072 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1460** CAROL CROCKER 305 NE 59TH ST OAK ISLAND, NC 28465 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1461** CAROL DELONEY 1049 86TH AVE W DULUTH, MN 55808 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1462** CAROL S. KEY SANFORD PARKE LAW OFFICES OF SANFORD PARKE 1745 W. ORANGEWOOD AVE., STE. 119 ORANGE, CA 92868 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1463** CAROLYN HUNTER MOUNTAIN STATE JUSTICE 325 WILLEY ST MORGANTOWN, WV 26505 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1464** CAROLYN HUNTER ATTN: MOUNTAIN STATE JUSTICE, INC. LYDIA C. MILNES, ESQ 325 WILLEY ST. MORGANTOWN, WV 26505 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1465** CAROLYN MASON NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1466** CARRIE FELLOWS 182 BALD HILL RD A-5 NEW GLOUCESTER, ME 04260 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1467** CARRIE M. WARD EDWIN C. COLEMAN, PRO SE 4522 UMATILLA AVE. BALTIMORE, MD 21215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Ditech Financial LLC                                                          Case Number:          19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1468** CARYN L. FONG ET AL. ATTN: JOSHUA B. TRUMBULL, ESQ. JBT & ASSOCIATES 106 E. GILMAN AVENUE ARLINGTON, WA 98223 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1469** CATHERINE CARNLEY 557 BROWN RD MC DAVID, FL 32568 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1470** CATHERINE E. LAWHON, ET AL. LEE SEGAL 18617 U.S. HWY, 19 NORTH, SUITE 100 CLEARWATER, FL 33764 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1471** CATIC TITLE INSURANCE COMPANY, ET AL. WILLIAM C. SANDELANDS, ESQ. SANDELANDS EYET LLP 1545 US HIGHWAY 206, SUITE 304 BEDMINSTER, NJ 07921 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1472** CATO THOMAS ATTN: CATO THOMAS, PRO SE 2715 COUTO COURT DRIVE UNION, NJ | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1473** CECIL NYEIN 22924 HARTLAND ST WEST HILLS, CA 91307 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1474** CELIA A HOPKEN THE PETTIT LAW FIRM; JULIE PETTIT DAVID B. URTEAGA; JANE CHERRY 3710 RAWLINS, SUITE 1050 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1475** CENT OF BROOKLYN CENT, MUNICIPAL CORP DOUGLAS D SHAFTEL KENNEDY & GRAVEN, CHARTERED 470 U.S. BANK PLZ 200 SOUTH SIXTH ST MINNEAPOLIS, MN 55402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1476** CHAD TRIMMER<br>207 EAST UNION SREET<br>WHITEHALL, PA 18052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1477** CHALET VEGAS HOMEOWNERS ASSOCIATION<br>ELIZABETH B LOWELL<br>ROBBINS LAW FIRM<br>1995 VILLAGE CENTER CIR.,<br>SUITE 190<br>LAS VEGAS, NV 89134-0562 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1478** CHANELL S WATKINS<br>MICHAEL AVANESIAN<br>JT LEGAL GROUP<br>801 N BRAND BLVE SUITE 1130<br>GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1479** CHARLENE CRAIG<br>PO BOX 505<br>CHAPTICO, MD 20621 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1480** CHARLES JASMER<br>30601 PINE ST<br>LEBANON, OR 97355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1481** CHARLES MILLER AND SHEILA MILLER<br>HANSON LAW FIRM, P.C.<br>KRISTIE HALLORAN HANSON<br>1801 ALTAMONT AVENUE<br>SCHENECTADY, NY 12205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1482** CHARLES S. RODRIGUEZ<br>ATTN: JAMES L. KAUFFMANN<br>1054 31ST STREET, SUITE 230<br>WASHINGTON, DC 20007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1483** CHARLES S. RODRIGUEZ<br>ATTN: CONSUMER LAW ORGANIZATION, P.A.<br>DARREN R. NEWHART<br>721 US HIGHWAY 1, SUITE 201<br>NORTH PALM BEACH, FL 33408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1484** CHARLES S. RODRIGUEZ, ET AL. CONSUMER LAW ORGANIZATION, P.A. DARREN R. NEWHART; J. DENNIS CARD JR. 721 US HIGHWAY 1, SUITE 201 NORTH PALM BEACH, FL 33408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1485** CHARLES TAYLOR 21 SUNRISE AVENUE LEXINGTON, NC 27292 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1486** CHARLES WHITE JAMIL L WHITE LOUIS WHITE PC 1851 HERITAGE LANE SUITE 148 SACRAMENTO, CA 95815 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1487** CHARLIE SKUMBURDES BLANKINGSHIP & CHRISTIANO, P.C; A. HUGO BLANKINGSHIP, III & THOMAS B. CHRISTIANO 11790 SUNRISE VALLEY DRIVE SUITE 103 RESTON, VA 20191 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1488** CHARLIE WILLMAN NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1489** CHARMAINE B. KNIGHT, ET AL. DOMINIC S. RIZZO, ESQ. 1461 FRANKLIN AVENUE GARDEN CITY, NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1490** CHAUNCEY RICHMOND PETER L. CARR, ESQ. SIAS CARR LLP 3756 SANTA ROSALIA DRIVE SUITE 326 LOS ANGELES, CA 90008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1491** CHAUNCEY RICHMOND ATTN: PETER L. CARR, ESQ. SIAS CARR LLP 3756 SANTA ROSALIA DRIVE, SUITE 326 LOS ANGELES, CA 90008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                               Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1492** CHERRY MORA<br>RICHARD C. WAYNE & ASSOCIATES, P.C.<br>RICHARD C. WAYNE<br>100 HAMMOND DRIVE<br>ATLANTA, GA 30328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1493** CHERY EUREKA ADAMS-BRIDGES, DEBTOR<br>HARLAN, SLOCUM & QUILLEN<br>KEITH D. SLOCUM<br>P.O. BOX 949<br>COLUMBIA, TN 38402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1494** CHERYL ANN COCHRAN<br>KEAVENEY LEGAL GROUP, LLC<br>JAMES KEAVENEY, ESQ.<br>1101 N. KINGS HIGHWAY, STE G100<br>CHERRY HILL, NJ 8034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1495** CHERYL GREEN<br>JAMES H. MOSS<br>MOSS, KUHN & FLEMING, P.A.<br>PO DRAWER 507<br>BEAUFORT, SC 29901-0507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1496** CHERYL STOUT<br>165 MONTANA DR<br>ST CHARLES, MO 63304 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.1497** CHINYERE J. AMUZIE<br>157 JERSEY AVENUE<br>CLIFFWOOD, NJ 07721 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1498** CHRIS A. PRIOR<br>MAYER & MAYER<br>TAVIAN M. MAYER<br>P.O. BOX 59<br>SOUTH ROYALTON, VT 5068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1499** CHRISSY SNOW<br>400 CAMBRIAN RIDGE TRAIL<br>PELHAM, AL 35124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1500 CHRISTINA KINNAMON, ET AL. SERGEI LEMBERG, LEMBERG LAW, LLC TIMOTHY SOSTRIN, KEOGH LAW LTD. JOHN HEIN, SAUERWEIN HEIN, P.C. | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1501 CHRISTINA MARIE POWDERLY CHRISTINA MARIE POWDERLY (PRO PER) PAUL JOSEPH POWDERLY 522 SOUTH HELENA STREET ANAHEIM, CA 92805 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1502 CHRISTINA VANCE 500 E LEXINGTON ST MARYLAND LEGAL AID BALTIMORE, MD 21202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1503 CHRISTINA VANCE (SEIBERT)/WILLIAM STEINWEDEL 500 E LEXINGTON ST MARYLAND LEGAL AID BALTIMORE, MD 21202 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1504 CHRISTINE BRIGGS 129 E FORTUNA AVE ATWATER, CA 95301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1505 CHRISTOPHER BOSCO 15 LEROY STREET PLEASANTVILLE, NY 10570 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1506 CHRISTOPHER GINDORFF 8753 DEER PATH EDEN PRAIRIE, MN 55344 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1507 CHRISTOPHER J. BERNO, ET AL. LAW OFFICES OF EVAN M. ROSEN, P.A. 12 SE 7TH STREET, SUITE 805 FORT LAUDERDALE, FL 33301 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1508 CINDY DAVIS 8218 GOODMAN STREE OVERLAND PARK, KS 66204 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                        Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1509** CITY OF CHICAGO CORPORATE COUNSEL #90909 CITY OF CHICAGO 30 N LASALLE, ROOM 700 CHICAGO, IL 60602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1510** CITY OF CHICAGO CORPORATION COUNSEL #90909 CITY OF CHICAGO 30 N LASALLE ROOM 700 CHICAGO, IL 60602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1511** CITY OF CINCINNATI A MUNICIPAL SONNEK & GOLDBLATT, LTD. GREG GOLDBLATT AND ANDREW D. SONNEK 2368 VICTORY PARKWAY, STE 420 CINCINNATI, OH 45206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1512** CITY OF MADISON HEIGHTS SHERMAN & SHERMAN, P.C. JEFFREY SHERMAN 30700 TELEGRAPH ROAD, SUITE 3420 BINGHAM FARMS, MI 48025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1513** CITY OF SCHENECTADY 105 JAY STREET SCHENECTADY, NY 12305 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1514** CITY OF SPRINGFIELD CODE ENFORCEMENT SIMPSON ASHFORD 54 KAMUDA STREET INDIAN ORCHARD, MA 01151 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1515** CLAUDIA BROWN 23 9TH AVENUE HUNTINGTON STATION, NY 11746 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1516** CLEARWATER COVE HOMEOWNERS ASSN, ET AL. MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON, NV 89074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                          Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1517 CLEMENT, LAWRENCE MCALISTER, MCALISTER MCKINNIS & TUGGLE, P.C. TERRY STOKES P.O. BOX 1569 EDMOND, OK 73083 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1518 CLYDE IGARASHI AND MICHELLE IGARASHI ATTN: CLYDE & MICHELLE IGARASHI (PRO SE) 95-228 ANUANU PLACE MILALANI, HI 96789 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1519 CLYDE RITCHIE BORDAS & BORDAS, PLLC JASON E. CAUSEY 106 EAST MAIN STREET SAINT CLAIRSVILLE, OH 43950 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1520 COLIN JOHNSTON 200 EMERSON ST HOUSTON, TX 77006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1521 COLLEGIUM FUND LLC SERIES 30 TARA D. CLARK NEWBERRY CLARK NEWBERRY LAW FIRM 810 S DURANGO DR, STE 102 LAS VEGAS, NV 89145-2487 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1522 COLLEGIUM FUND LLC SERIES 7 TARA NEWBERRY CLARK NEWBERRY LAW FIRM 810 S DURANGO DR #102 LAS VEGAS, NV 89145 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1523 COOK, CYNTHIA ZUZOLO LAW OFFICES 700 YOUNGSTOWN WARREN RD NILES, OH 44446 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1524 CORA JACKSON 5005 GEORGI LN  183 HOUSTON, TX 77092 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1525 COREY MCCORMICK 2500 LODGE POLE SHOW LOW, AZ 85901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.1526 COREY S. HALLORAN<br>COREY S. HOLLORAN (PRO SE)<br>1875 RIVER RUN DRIVE<br>MARYSVILLE, CA 95901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1527 CORITZA ORTEZ<br>180 MASTIC BOULEVARD<br>MASTIC, NY 11950 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1528 COUNTRYWIDE HOME LOANS, INC.<br>MICHAEL A. SCOTTO ESQ.<br>1225 FRANKLIN AVE, SUITE 325<br>GARDEN CITY, NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1529 COUNTY OF SANTA CRUZ<br>DANA MCRAE, ESQ.<br>JORDAN SHEINBAUM<br>701 OCEAN STREET ROOM 505<br>SANTA CRUZ, CA 95060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1530 COURT AT ALIANTE HOA, ET AL.<br>AARON RAY DEAN<br>THE DEAN LEGAL GROUP, LTD<br>725 S 8TH STREET SUITE B<br>LAS VEGAS, NV 89101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1531 COVEY 2888 LLC<br>MICHAEL DEFINE<br>LAW OFFICE OF MICHAEL DEFINE<br>P O BOX 1810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1532 CRAIG E. PRUDEN<br>9440 PARKER ST<br>ORLAND, IN 46776 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1533 CRAIG HOFFNER<br>LOUIS G. HASNER, ESQ.<br>HASNER & HASNER, P.A.<br>112 WEST ATLANTIC AVENUE<br>CLEMENTON, NJ 08021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1534 CRD 2, INC.<br>ATTN: MATTHEW D. WOLF, ESQ.<br>IVANOV & WOLF, PLLC<br>3310 WEST CYPRESS STREET; SUITE 206<br>TAMPA, FL 33607 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                                          Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1535** CRUSE, JACQUELINE MAX STORY, P.A. MAX STORY 328 2ND AVENUE NORTH, SUITE 100 JACKSONVILLE BEACH, FL 32250 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1536** CRYSTAL ROBERTS 4839 E CORONADO RD PHOENIX, AZ 85008 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1537** CUNDIFF, RICHARD GALLAGHER & ASSOCIATES LAW FIRM PA CHARLES R. GALLAGHER III 5720 CENTRAL AVENUE ST. PETERSBURG, FL 33707 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1538** CYNTHIA ERICKSON NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1539** CYNTHIA GRISSOM LEGAL SERVICES OF GREATER MIAMI, INC. MATT BAYARD 4343 WEST FLAGLER STREET SUITE 100 MIAMI, FL 33134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1540** CYNTHIA SETTLES 37 OSSMAN COURT GARNERVILLE, NY 10923 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1541** CYNTHIA UNDERWOOD/ PARKWOOD ESTATES RR 1 BOX 170 B MILLERVILLE, MO 63766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1542** D.C. RANDALL, JR. KATHLEEN BOX, ESQ., LEGAL AID SOCIETY OF SAN DIEGO, INC., 110 S. EUCLID AVE., SAN DIEGO, CA 92114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1543** DALE JONES PO BOX 6031040 DANN LAW CLEVELAND, OH 44103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                             Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1544 DALE LOGUE LONG<br>TED GREEN<br>LAW OFFICES OF TED GREENE, INC.<br>1912 F STREET SUITE 110<br>SACRAMENTO, CA 95811 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1545 DALERIE TURNER<br>8199 WYNFIELD DRIVE<br>JONESBORO, GA 30238 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1546 DALIA LIVAS<br>LAW OFFICE OF JUAN ANGEL GUERRA<br>JUAN ANGEL GUERRA<br>1406 N. STUART PLACE ROAD, SUITE A<br>HARLINGTON, TX 78552 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1547 DALIA LIVAS<br>DALIA LIVAS<br>PRO SE<br>4721 SANDPIPER<br>MCALLEN, TX 78504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1548 DALIA LIVAS<br>DALIA LIVAS<br>LAW OFFICE OF JUAN ANGEL GUERRA<br>1406 N. STUART PLACE ROAD, SUITE A<br>HARLINGTON, TX 78552 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1549 DALLAS CARSON<br>6564 SHADY SIDE ROAD<br>SHADY SIDE, MD 20764 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1550 DALTON CAGE EMORY AND JENNIFER LYNN EMORY<br>ATTN: DALTON C. AND JENNIFER EMORY, PRO SE<br>1296 HARBOR BLVD.<br>PORT CHARLOTTE, FL 33952 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1551 DALTON CAGE EMORY, ET AL.<br>DALTON C. AND JENNIFER EMORY<br>1296 HARBOR BLVD.<br>PORT CHARLOTTE, FL 33952 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                              Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.1552 DAN JOHNSON<br>SCOTT C. EHLERMANN, ESQ.<br>655 CRAIG RD., STE. 252<br>ST. LOUIS, MO 63141 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1553 DAN SERGIO DE LA CRUZ<br>J. PATRICK SUTTON<br>1706 W. 10TH STREET<br>AUSTIN, TX 78073 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1554 DANA SHAHRAKI<br>5102 WINDSHIRE<br>MISSOURI CITY, TX 77459 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1555 DANIA LEYTON, ET AL.<br>CORONA LAW FIRM, P.A.<br>RICARDO R. CORONA<br>3899 NW 7TH STREET, SECOND FLOOR<br>MIAMI, FL 33126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1556 DANIEL A. JENNINGS, KRICKETTE E. JENNINGS<br>ATTN: THOMAS M. SCHUMACHER, ESQ<br>LAW OFFICE OF THOMAS M. SCHUMACHER<br>SHERRY PARK OFFICE CENTER;<br>13330 LEOPARD STREET, SUITE 2<br>CORPUS CHRISTI, TX 78410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1557 DANIEL BENYAMIN<br>KORNFELD & ASSOCIATES, P.C.<br>RANDY M. KORNFELD<br>240 MADISON AVENUE, 8TH FLOOR<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1558 DANIEL E. KISH AKA DANIEL KISH<br>MICHAEL L. THAL<br>10607 CROSSINGS DRIVE<br>REMINDERVILLE, OH 44202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1559 DANIEL FARON AND NICOLE NUNN-FARON<br>ANGELA REDDEN-JANSEN<br>ANDREW SANDRONI<br>3350 GREENWOOD BLVD<br>MAPLEWOOD, MO 63143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                    Case Number:    **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1560** DANIEL L. STILL<br>SCOTT PETERSON MORRISON, SHERWOOD,<br>WILSON, & DEOLA, PLLP<br>401 NORTH LAST CHANCE GULCH<br>HELENA, MT 59601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1561** DANIEL MARTINEZ/NATASHA MARTINEZ<br>1443 SE 26TH AVE<br>HOMESTEAD, FL 33035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1562** DANIEL P. BAHR<br>PO BOX 129<br>SALLISAW, OK 74955 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1563** DANIEL R. DELOREY, III<br>LINDA O'CONNELL, ESQ<br>LAW OFFICES OF LINDA O'CONNELL<br>P.O. BOX 1461<br>ANDOVER, MA 1810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1564** DANIEL SADLER<br>4221 N COLORADO AVE<br>KANSAS CITY, MO 64117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1565** DANNY DUPREE<br>PO BOX 801024<br>ACWORTH, GA 30101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1566** DARITH M. PRINCE<br>JENNIFER L FISHER<br>HINSHAW & CULBERTSON, LLP<br>322 INDIANAPOLIS BLVD., SUITE 201<br>SCHERERVILLE, IN 46375 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1567** DARLA AND MICHAEL GOULLA<br>209 BAKER LN<br>LEANDER, TX 78641 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1568** DARLA GOULLA<br>MICHAEL AND DEBRA GOULLA, PRO SE<br>209 BAKER LN<br>LEANDER, TX 78641 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:         **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1569** DARLENE JOHN, ET AL. DNA - PEOPLE'S LEGAL SERVICES, INC. HEATHER HOECHST 709 N BUTLER AVE FARMINGTON, NM 87401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1570** DARRYL KEITH BROWDER 1925 10TH ST. DES MOINES, IA 50314 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1571** DARRYL MACDONNEL 739 N KRISTEN MESA, AZ 85213 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1572** DARSEY O. VARNEDOE, ET AL. MICHAEL D. MALONEY, ESQ. TED A. GREENE, ESQ. 1912 F STREET, # 110 SACRAMENTO, CA 95811 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1573** DARYL JAMES TANIGUCHI, ET AL. MARK CLEMENT 45-193 KEANA ROAD KANHOE, HI 96744 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1574** DAVID CANAS KETINER LAW CORPORATION MARC APPELBAUM 2150 W WASHINGTON STREET SUITE 402 SAN DIEGO, CA 92110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1575** DAVID FAR 7950 CAPISTRANO AVE LOS ANGELES, CA 91304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1576** DAVID G. SPROUSE, ET AL. DAVID G. SPROUSE AND JUDY K. SPROUSE, PRO SE 3335 RINGGOLD RD, SUITE 102 EAST RIDGE, TN 37412 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1577** DAVID GAMBILL AND SUSAN MCCARN LAW OFFICE OF ELIZABETH LEHRER P O BOX 14156 SANTA ROSA, CA 95402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1578 DAVID J GRESHAM<br>400 SOUTH HOLLY STREET<br>CANBY, OR 97013 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1579 DAVID J. PERRIS AND ELIZABETH R. PERRIS<br>ATTN: FREDERICK A. BATSON<br>GLEAVES SWEARINGEN LLP<br>P.O. BOX 1147; 975 OAK STREET, SUITE 800<br>EUGENE, OR 97401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1580 DAVID KARGEL AND LINDA KARGEL<br>DAVIS KARGAL (PRO SE)<br>9 AUBRIETA RANCHO<br>SANTA MARGARITA, CA 92688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1581 DAVID MALTBY<br>200 BAYWOOD BLVD<br>BRICK, NJ 08723 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.1582 DAVID MALTBY<br>200 BAYWOOD BLVD<br>BRICK, NJ 08723 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.1583 DAVID MATTILA (DEBRA)<br>539 K ST<br>WASHOUGAL, WA 98671 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.1584 DAVID MUENZ<br>6137 VICTORY DR<br>AVE MARIA, FL 34142 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.1585 DAVID ROLLO<br>240 CARLYLE PARK DRIVE NE<br>ATLANTA , GA 30307 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.1586 DAVID STEFKO<br>5695 KY HIGHWAY 49<br>LIBERTY, KY 42539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.1587 DAVID W. MITCHEM<br>MOUNTAIN STATE JUSTICE, INC.<br>MICHAEL NISSIM-SABAT; LYDIA MILNES<br>215 S. THIRD ST, SUITE 901<br>CLARKSBURG, WV 26301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1588** DAVID WAYNE PRICE SPEAKS & SPEAKS BILL SPEAKS P.O. BOX 1918 CLANTON, AL 35046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1589** DAVID YATES PO BOX 740 MADISON COUNTY CORRECTIONAL LONDON, OH 43140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1590** DAVIS, JESSICA NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1591** DAWN DEGEORGE 68 PRINCESS ST STATEN ISLAND, NY 10303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1592** DAWN GASKINS, ET AL. JAMES KEAVENEY, ESQ. KEAVENEY LEGAL GROUP, LLC 1101 N. KINGS HIGHWAY, SUITE G100 CHERRY HILL, NJ 8034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1593** DAWN MATERA 337 S STAR AVE PANAMA CITY, FL 32404 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1594** DEAN HEDGLEN 2415 AURELIUS RD APT 38 HOLT, MI 48842 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1595** DEAN JOHN BLANDFORD HANNAH MIYAMOTO, ESQ. OHANA JUSTICE CENTER 1067 ALAKEA ST., 4TH FLOOR HONOLULU, HI 96813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1596** DEAN KLIMEK 1041 WILLETT STREET SCHENECTADY, NY 12303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1597** DEBBIE JOHNSON, ET AL. (HELENE BERGMAN) 1001 S. DAIRY ASHFORD, SUITE 100 HOUSTON, TX 77079 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                      Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1598** DEBORAH A. WRIGHT (FORMERLY SIMPSON) VLACHOS & VLACHOS, P.C. BRIAN E. WEISS 5659 STADIUM DRIVE KALAMAZOO, MI 49009 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1599** DEBORAH FREELON A. RITA KOSTOPOULOS KISTOPOULOS & ASSOCIATES PLLC 31201 CHICAGO ROAD SOUTH, STE C-102 WARREN, MI 48093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1600** DEBORAH SHINGLETON 1906 COLUMBIANA LISBON ROAD COLUMBIANA, OH 44408 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1601** DEBORAH WATSON, ET AL. KEITH H. WERWAS MATTON AND WERWAS, PC 134 N. LASALLE STREET, SUITE 1040 CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1602** DEBRA ELIZABETH RHIVER ATTN: MATTHEW T. BERRY, ESQ. BERRY & ASSOCIATES 2751 BUFORD HIGHWAY; SUITE 600 ATLANTA, GA 30324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1603** DEBROAH J. SYKES GEIER HOMAR & ROY LLP 131 W. WASHINGTON AVE. MADISON, WI 53703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1604** DELIA, DENNIS BREVARD CONSUMER LAW CENTER GEORGE M. GINGO 400 ORANGE STREET TITUSVILLE, FL 32796 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1605** DELORES CRUTCHER HAINES & KRIEGER, LLC GEORGE HAINES 8985 S. EASTERN AVENUE, SUITE 350 LAS VEGAS, NV 89123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1606** DEMETRIA A. GORDON WILLIAM F. BARNES, III; PETERS, MURDAUGH PARKER, ELTZROTH & DETRICK, P.A. 101 MULBERRY STREET EAST P.O. BOX 457 HAMPTON, SC 29924 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1607** DENISA DOUTHIT 6563 STONEGATE DR GUILFORD, IN 47022 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1608** DENISE BARROW 4739 MCEVER VIEW DRIVE SUGAR HILL, GA 30518 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1609** DENNIS GOODSON (CARL DAVIS) 2520 BRENTWOOD PL. CHARLOTTE, NC 28208 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1610** DENNIS TAN 319 NIAGARA AVE SAN FRANCISCO, CA 94112 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1611** DENNIS WATSON 4 ARROW PL RANDOLPH, NJ 07869 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1612** DENNY DE ARMOND 14490 S. FLORANCE AVE BIXEY, OK 74008 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1613** DESSIE BRUMFIELD 3936 NORTH 18TH STREET MILWAUKEE, WI 53206 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1614** DHI HOLDINGS LLP JEFFREY JACKSON & ASSOCIATES, PLLC JEFFREY C. JACKSON 2200 N. LOOP WEST, STE. 108 HOUSTON, TX 77018 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1615** DIANA EDWARDS CARRIGAN & ANDERSON, PLLC DAVID M. ANDERSON 101 N. SHORELINE BLVD, SUITE 420 CORPUS CHRISTI, TX 78401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1616** DIANE MILLER<br>JAMES KEAVENEY, ESQ.<br>KEAVENEY LEGAL GROUP, LLC<br>1000 MAPLEWOOD DRIVE, SUITE 202<br>MAPLE SHADE, NJ 8054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1617** DIANE WILLIS-TURNER<br>16115 JAST DRIVE<br>CYPRESS, TX 77429 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1618** DIGGS, VARNEL<br>17111 COPPERHEAD DR<br>ROUND ROCK, TX 78664 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1619** DOLORES CAMPOS<br>6304 MORELLA AVE<br>NORTH HOLLYWOOD, CA 91606 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1620** DOLORES CUDAK<br>46 REDWOOD DR<br>HIGHLAND MILLS, NY 10930 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1621** DOLORES CUDAK<br>46 REDWOOD DR<br>HIGHLAND MILLS, NY 10930 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1622** DOLORES YEE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1623** DOMINIC FORMISANO<br>315 SOUTH DUNTON AVENUE<br>EAST PATCHOGUE, NY 11772 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1624** DON BOTKIN<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1625** DON R. HETTER<br>08 MERCED ROAD<br>LOS LUMAS, NM 87031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1626** DONALD LASCOLA<br>41 N UMBERLAND DR<br>TOMS RIVER, NJ 08757 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1627 DONALD LELAND DRIVER THOMAS P. KELLY 50 OID COURTHOUSE SQUARE, SUITE 609 SANTA ROSA, CA 95404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1628 DONALD MASCARDO 2335 FLATBOAD STREET STOCKTON, CA 95206 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.1629 DONALD OATTS 8079 BOWLINE DRIVE INDIANAPOLIS, IN 46236 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.1630 DONNA M. GRITTERS ROSS M. ZAMBON SULAIMAN LAW GROUP, LTD 900 JORIE BOULEVARD, SUITE 150 OAK BROOK, IL 60523 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1631 DONNA SCHANKS 16438 EDGEWOOD DR PLAINFIELD, IL 60586 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.1632 DONNA SMITH JANE DOWNEY MOORE TAYLOR PO BOX 5709 WEST COLUMBIA, SC 29171 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.1633 DORIS COLEMAN VS DITECH FINANCIAL, LLC THE HARPER LAW OFFICE R. VICTOR HARPER 717 S. LINCOLN STAR CITY, AR 71667 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1634 DORIS HUTTULA 3325 BARRINGTON DR WEST LINN, OR 97068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.1635 DOROTEA SALDANA 21 THORNHILL OAKS DRIVE HOUSTON, TX 77015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                              Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1636** DOROTHY J. SMOTHERS J. RACHEL SCOTT ATLANTA LEGAL AID SOCIETY, INC. 54 ELLIS STREET NE ATLANTA, GA 30303 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1637** DOROTHY WILSON 370 CR 7719 DEVINE, TX 78016 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1638** DOVE, JANIE AND BEN TULLOS AND TULLOS EUGENE C. TULLOS, ESQ P.O. BOX 74 RALEIGH, MS 39153 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1639** DOYLE BEARD 7949 APPOMATTOX LANE BOISE, ID 83714-6007 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1640** DUAL DIAGNOSIS TREATMENT CENTER, INC PETER K. STRIS, ESQ. STRIS & MAHER LLP 725 SOUTH FIGUEROA STREET, SUITE 1830 LOS ANGELES, CA 90017 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1641** DUANE CARTER MERCY CARTER, L.L.P. W. DAVID CARTER 1724 GALLERIA OAKS DRIVE TEXARKANA, TX 75503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1642** DUCE REALTY INC. CHIDI EZE, ESQ. 255 LIVINGSTON STREET, 3RD FLOOR BROOKLYN, NY 11217 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1643** DUCKSWORTH, MARVELL TULLOS AND TULLOS EUGENE C. TULLOS, ESQ P.O. BOX 74 RALEIGH, MS 39153 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1644** DURHAM, ROBIN SYDNEY L. GOLD & ASSOCIATES 1835 MARKET STREET,SUITE 515 PHILADELPHIA, PA 19103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1645** DURR, MIRANDA AND JAMES JOHNSON ATTN: TULLOS & TULLOS FERRARO, PETER | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1646** DWAYNE BOWLIN JUDSON CARUSONE BEHRENDS CARUSONE & COVINGTON P O BOX 10552 EUGENE, OR 97440 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1647** DWAYNE BOWLIN ATTN: JUDSON CARUSONE BEHRENDS CARUSONE & COVINGTON P O BOX 10552 EUGENE, OR 97440 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1648** DWAYNE LILLY BREN J. POMPONIO MOUNTAIN STATE JUSTICE, INC. 1031 QUARRIER STREET, SUITE 200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1649** DWIGHT R. FOSTER JOHN L. DEWITSKY, ESQ. 41 N. 7TH STREETS STROUDSBURG, PA 18360 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1650** EAGLE INVESTORS ALLISON R. SCHMIDT ALLISON R SCHMIDT ESQ. LLC 8465 W. SAHARA AVE. SUITE 111-504 LAS VEGAS, NV 89117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1651** EBER ZACETA 6200 SAVOY SUITE 1150 THE LANE LAW FIRM HOUSTON, TX 77036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.1652** EDDIE A. WISDOM AND MALON M. WISDOM 4194 EAGLE LANE ORANGE PARK, FL 32065 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1653** EDWARD BAILEY, ET AL.<br>BENJAMIN D. KNAUPP<br>GARLAND GRIFFITHS KNAUPP<br>254 NORTH FIRST AVE.<br>HILLSBORO, OR 97124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1654** EDWARD SINGH AND MARTHA SINGH<br>RYAN CHILDERS<br>CHILDERS & ASSOCIATES<br>1430 BROADWAY STREET<br>EL CENTRO, CA 92243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1655** EL DORADO HOMEOWNERS ASSOCIATION, ET AL.<br>ROGER P. CROTEAU<br>ROGER P. CROTEAU & ASSOCIATES, LTD.<br>9120 WEST POST ROAD SUITE 100<br>LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1656** ELEAZAR VEGA<br>AULT LAW OFFICE, LLC<br>ANDREW AULT<br>1300 N. PENNSYLVANIA ST, SUITE 205<br>INDIANAPOLIS, IN 46202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1657** ELENA DEJEU<br>LEO FASEN, ESQ.<br>12340 SANTA MONICA BLVD., # 234<br>LOS ANGELES, CA 90025 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1658** ELENA MIRONENKO<br>2101 NE 49TH STREET<br>VANCOUVER, WA 98663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1659** ELI EISENBACH<br>603 TWIN OAKS DRIVE<br>LAKEWOOD , NJ 08701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1660** ELISHA WILLIAMS<br>MORGAN & MORGAN, PLLC<br>ROCKY WILKINS<br>4450 CANTON ROAD, SUITE 200<br>JACKSON, MS 39211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                  Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1661** ELIXE TABERTUS<br>22306 135TH AVE<br>LAURELTON, NY 11413 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1662** ELIZABETH DILEO<br>PO BOX 1012<br>OCEAN GATE, NJ 08740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1663** ELIZABETH DILEO<br>PO BOX 1012<br>OCEAN GATE, NJ 08740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1664** ELIZABETH DILEO<br>PO BOX 1012<br>OCEAN GATE, NJ 08740 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1665** ELIZABETH HERRERA<br>1103 SOUTH DOGWOOD TERRACE<br>INVERNESS, FL 34450 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1666** ELIZABETH ZANOSKAR<br>151 STATE ROUTE 303<br>STREETSBORO, OH 44241 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1667** ELLEN MARIE LAWSON AND SCOTT PRICE<br>WALKER, MELVIN & WOODALL, LLC<br>SETH M. WOODALL<br>P.O. BOX 528<br>EDEN, NC 27289 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1668** ELSA PASTRANO<br>BABAK SEMNAR<br>SEMNAR & HARTMAN<br>41707 WINCHESSTER ROAD<br>SUITE 201<br>TEMECULA, CA 92590 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1669** EMANUEL N. JAKAKAS<br>ERNEST RANALLI, ESQ.<br>THE RANALLI LAW GROUP, PLLC<br>742 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1670** EMMA CARAWAY<br>P.O. BOX 304<br>THOMASVILLE, NC 27360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Ditech Financial LLC                                                      Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1671** ENGLISH, MICHELLE JOHN J. BLEIDT 105 S. SHERRIN AVENUE LOUISVILLE, KY 40207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1672** ENRIQUE BENAVIDES, JR, ET AL. ATTN: JENNIFER P. WALD, ESQ. WALD, CASTILLO & WALD, P.A. 9990 SW 77TH AVENUE; SUITE 220 MIAMI, FL 33156 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1673** EQUEEL BHATTI 731 WESTERN AVE ALBANY, NY 12203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1674** ERIC AND TAWNYA BRIMHALL JUDSON T. PITTS WIMMER & PITTS, P.C. 11651 S HARVEST RAIN AVE SOUTH JORDAN, UT 84095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1675** ERIC BIGELOW/ALISHA BIGELOW 3777 OAK ST BARNUM, MN 55707 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1676** ERIC RABANG ELLIOTT W GALE SAGARIA LAW 3017 DOUGLAS BLVD. SUITE 200 ROSEVILLE, CA 95661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1677** ERIC RICHTER 10898 N 106TH LN LARGO, FL 33773 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1678** ERIC WATKINS, ET AL. LACY LAW FIRM BRANDON LACY 630 S. MAIN STREET JONESBORO, AR 72401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1679** ERICA  JOHNSON 320 COUNTRY MDWS NICHOLLS, GA 31554 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1680** ERICKA BOIVIN 950 N BLUE JAY LN FAYETTEVILLE, AR 72704 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                              Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1681** ERIICA MALLARD<br>151 STEWART STREET<br>ANNISTON, AL 36206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1682** ESTATE OF DOROTHY MARY STEWART<br>TREVOR MARTIN<br>HORSPOOL & HORSPOOL<br>300 E STATE STREET SUITE 200<br>REDLANDS, CA 92373 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1683** ESTELLA VERONA ROBERTS, ET AL.<br>PRO SE - MARK ALAN FREDERICKSON<br>788 DORA CELESTE DR<br>LAS VEGAS, NM 87701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1684** ESTES, WILLIE (ALICIA JONES)<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1685** ESTHER LOPEZ<br>DAVID H. KRIEGER<br>HAINES & KRIEGER, LLC<br>8985 S. EASTERN AVE., SUITE 350<br>HENDERSON, NV 89123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1686** ESTHER MARTINEZ<br>2771 SOUTH 2580 WEST<br>WEST VALLEY, UT 84119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1687** EUGENE HERRINGTON<br>1249 CALEDONIA ST<br>PORTAGE, WI 53901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1688** EULA GRAY<br>JAMES KEAVENEY, ESQ.<br>KEAVENEY LEGAL GROUP, LLC<br>1101 N. KINGS HIGHWAY, SUITE G100<br>CHERRY HILL, NJ 8034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1689** EURABELLE MUIR<br>BIAT MADERER, ESQ.<br>10 BOND STREET, SUITE 399<br>GREAT NECK, NY 11021 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1690** EVA TERZAKIS<br>IRA H. LAPP, ESQ.<br>NEIMARK & NEIMARK, LLP<br>37 CONGERS ROAD<br>NEW CITY, NY 10956 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1691** EVANGELITA (LUIS) SOTO<br>8104 GRANADA BLVD<br>ORLANDO, FL 32836 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1692** EVANS, ESSIE<br>W. PAUL FRYER<br>306 N WEST STREET<br>P. O. BOX 1540<br>BAINBRIDGE, GA 39818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1693** EVELYN LEWIS<br>228 KA-OLA DR<br>JEFFERSON, NC 28640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1694** EVERBANK<br>MARILYN A. MAHUSKY<br>VERMONT LEGAL AID<br>56 MAIN STREET, SUITE 801<br>SPRINGFIELD, VT 5156 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1695** FANNIE MAE<br>ATTN: METRO DETROIT<br>LITIGATION GROUP<br>STUART SANDWEISS<br>18481 WEST TEN MILE ROAD;<br>SUITE 100<br>SOUTHFIELD, MI 48075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1696** FAROOQ, MYLENE<br>S. RYAN PATTERSON<br>JT LEGAL GROUP, APC<br>801 N. BRAND BLVD., SUITE 1130<br>GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1697** FAYE MYRETTE-CROSLEY<br>6262 HIGHLAND AVENUE<br>RICHMOND, CA 94805 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| **3.1698** FEDERAL HOUSING FINANCE AGENCY, ET AL.<br>ROGER P. CROTEAU<br>ROGER P. CROTEAU & ASSOCIATES, LTD.<br>9120 WEST POST ROAD SUITE 100<br>LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1699** FEDERAL HOUSING FINANCE AGENCY, ET AL.<br>ROGER P. CROTEAU<br>ROGER P. CROTEAU & ASSOCIATES, LTD.<br>9120 WEST POST ROAD SUITE 100<br>LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1700** FEDERAL HOUSING FINANCE AGENCY, ET AL.<br>ROGER P. CROTEAU<br>ROGER P. CROTEAU & ASSOCIATES, LTD.<br>9120 WEST POST ROAD SUITE 100<br>LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1701** FEDERAL NATIONAL MORTGAGE ASSN, ET AL.<br>MICHAEL C. NISSIM-SABAT<br>MOUNTAIN STATE JUSTICE, INC.<br>215 S THIRD STREET, SUITE 901<br>CLARKSBURG, WV 26301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1702** FEDERAL NATIONAL MORTGAGE ASSOCIATION<br>JOHN S. CAMPBELL<br>CAMPBELL & ASSOCIATES, P.A.<br>60 MABEL ST.<br>PORTLAND, ME 4103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1703** FEDERAL NATIONAL MORTGAGE ASSOCIATION<br>HOOD & LAY, L.L.C.<br>RHONDA STEADMAN HOOD, ESQ<br>1117 22ND STREET, SUITE 101<br>BIRMINGHAM, AL 35205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1704** FELECIA EL HASSAN<br>RICARDO CORONA<br>CORONA LAW FIRM, P.A.<br>3899 NW 7 ST, SECOND FLOOR<br>MIAMI, FL 33126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                          Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1705** FELICITA EL HASSAN RICARDO CORONA FLORIDA BAR NO. 111333 3899 NW 7 ST, SECOND FLOOR MIAMI, FL 33126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1706** FERMAN, MARIA & CARLOS AKIN GUMP STRAUSS HAUER & FELD LLP 1111 LOUISIANA ST. 44TH FLOOR HOUSTON, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1707** FERNANDO MARTINEZ, ET AL. BENJAMIN KNAUPPP GARLAND GRIFFITHS KNAUPP 305 N FIRST AVE HILLSBORO, OR 97124 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1708** FFLANGA ET AL. LAURA A. DUVAUL | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1709** FINANCE OF AMERICA REVERSE LLC CHRISTOPHER L ESPOSITO 269 WEST 231ST STREET BRONX, NY 10463 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1710** FIONA P. LENNON, ET AL. ATTN: FIONA LENNON AND BARNEY IVANOVIC, AS TRUSTEE, PRO SE FIONA LENNON AND BARNEY IVANOVIC, PRO SE 528 MUIRFIELD DRIVE ATLANTIS, FL 33462 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1711** FIRST MAGNUS FINANCIAL CORPORATION JAY HAINES 133 KENDUSKEAG AVENUE BANGOR, ME 4401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1712** FORDHAM, DEVONIA NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                          Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1713** FORT APACHE HOMES, INC. LUIS AYON AYON LAW 8716 SPANISH RIDGE AVENUE SUITE 115 LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1714** FRANCES S ANGGELIS JOSEPH H DAHLMAN 155 E MAIN ST., SUITE 101 LEXINGTON, KY 40507 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1715** FRANCESCA ROTELLA, ET AL. NICOLAS P. SCUNZIANO, ESQ. SCUNZIANO & ASSOCIATES 8413 13TH AVENUE, LOWER LEVEL BROOKLYN, NY 11228 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1716** FRANCISCO ARROYO MADDIN, HAUSER, ROTH & HELLER, P.C. 28400 NORTHWESTERN HIGHWAY, 2ND FLOOR ATTORNEYS FOR PLAINTIFF SOUTHFIELD, MI 48034 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1717** FRANCISCO JIMENEZ JR, ET AL. DIANE AULT CULLEN, ESQ. DIANE AULT CULLEN, P.C. P.O. BOX 592 ISLAND HEIGHTS, NJ 8732 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1718** FRANCOIS DENIS REY AND ROBERT NORTON MORAN ATTN: ROBERT N. MORAN (PRO SE) 2263 HIKINO ST. HONOLULU, HI 96281 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1719** FRANK A. CASTILLO AND BRIDGET MAY FRANK A. CASTELLO (PRO SE) BRIDGET MAY (PRO SE) 1046 EAST EDGEFIELD AVENUE UPLAND, CA 91786 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1720**  FRANK J. WEINDEL<br>JAMES KEAVENEY, ESQ.<br>KEAVENEY LEGAL GROUP, LLC<br>1000 MAPLEWOOD DRIVE, SUITE 202<br>MAPLE SHADE, NJ 8052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1721**  FRANK PETRACCA<br>ELKIN-PECK, PLLC<br>RICHARD PECK<br>12515 SPRING HILL DRIVE<br>SPRING HILL, FL 34609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1722**  FRANKIE STOCKTON<br>3332 S. LEONARD ROAD<br>NEW PALESTINE, IN 46163 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1723**  FRANKLIN J. WINSKI<br>JIVIDEN LAW OFFICES, DAVID A. JIVIDEN, ESQ, CHAD D. HAUGHT, ESQ<br>729 N. MAIN STREET<br>WHEELING, WV 26003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1724**  FREDERICK J. NUZZO<br>6233 PRESIDENTIAL CIRCLE<br>ZEPHYRHILLS, FL 33540 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1725**  FREEMAN, PAUL AND JOHANNA<br>LEAVENLAW<br>AARON M. SWIFT<br>NE PROF CENT 3900 FIRST ST N STE 100<br>ST. PETERSBURG, FL 33703 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1726**  FU LUO<br>13711 SLATE CREEK LANE<br>HOUSTON, TX 77077 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.1727**  GABRIELLE RENE<br>33-35 BELVOIR ROAD<br>MILTON, MA 2186 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1728**  GAIL ELLAND/GERI HESS<br>2519 WOOD ST<br>LA CROSS, WI 54603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |

Ditech Financial LLC                                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1729** GARY L. EVANS , ET AL. PODY & MCDONALD PLLC 1200 FIFTH AVE, SUITE 1410 SEATTLE, WA 98101-3106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1730** GARY P. BROTHERS/ PNC 290 VICKEY LN BOAZ, AL 35956 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1731** GARY STAINTHORP ATTN: LAW OFFICES OF R. REID NELSON R. REID NELSON, ESQ 916 E. 32ND STREET, STE. 102 AUSTIN, TX 78746 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1732** GARY W. LONG AND SUSAN M. LONG MARK A. KEARNS P.O. BOX 916 PORTLAND, ME 4104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1733** GARZA, ERICA NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1734** GENA RICHARDS 7314 SOMMERS ROAD PHILADELPHIA, PA 19138 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1735** GENE CORNELL JASON STONE, ESQ. STONE & SALLUS, LLP 1500 ROSECRANS AVE., SUITE 500 MANHATTAN BEACH, CA 90266 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1736** GENEVIEVE HAY 13646 CHAPMAN CORNERS ROAD RED CREEK, NY 13143 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1737** GEORGE KANARIS 9 BYRSONMA COURT WEST HOMOSASSA, FL 34446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1738** GEORGE LIDDY; ET AL.<br>ATTN: LAW OFFICE OF DAVID S FABRIKANT, P.A.<br>5500 MILITARY TRAIL, SUITE 22-244<br>JUPITER, FL 33458 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1739** GEORGE MARTIN<br>1491 HIGHWAY 50 SPACE 51<br>DELTA, CO 81416 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1740** GEORGE OHRBERG<br>1332 CATILINE PL<br>BATON ROUGE, LA 70816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1741** GEORGE ROWE BURMESTER<br>4221 AMAU ST.<br>HONOLULU, HI 96816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1742** GEORGE STEVEN BASHEN, ET AL.<br>BAKER & ASSOCIATES<br>REESE BAKER, ESQ<br>5151 KATY FREEWAY, #200<br>HOUSTON, TX 77007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1743** GEORGIA UNDERWRITING ASSOCIATION<br>GEORGIA UNDERWRITING ASSOCIATION<br>3355 ANNANDALE LN<br>#3<br>SUWANEE, GA 30024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1744** GILBERT MORALES, ET AL.<br>VILT & ASSOCIATES, P.C.<br>ROBERT C. VILT<br>5177 RICHMOND AVE, STE. 1142<br>HOUSTON, TX 77056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1745** GISELE REVIVO<br>HENRY KOHN, ESQ.<br>4912 13TH AVENUE<br>BROOKLYN, NY 11219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1746** GLADSTONE RUSSELL, ET AL.<br>KORTE & WORTMAN, P.A.<br>2041 VISTA PARKWAY, SUITE 102<br>WEST PALM BEACH, FL 33411 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1747** GLADYS JOSEPH<br>ATTN: ADAM J. KLEIN, ESQ.<br>BERRY & ASSOCIATES<br>2751 BUFORD HWY, SUITE 600<br>ATLANTA, GA 30324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1748** GLENDA BRUNK<br>1010 CTY RD 300<br>ELLINGTON, MO 63638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1749** GLENN SMYLY<br>ELKIN-PECK, PLLC<br>RICHARD PECK<br>12515 SPRING HILL DRIVE<br>SPRING HILL, FL 34609 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1750** GLORIA MULDROW<br>R. DENNIS SMITH<br>THE JOHN MARSHALL LAW SCHOOL<br>PRO BONO 58076 315 S PLYMOUTH CT CBA-800<br>CHICAGO, IL 60604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1751** GMAC MORTGAGE, LLC<br>CHRISTOPHER ROSADO, ESQ.<br>MILLER ROSADO & ALGOIS, LLP; JONATHAN<br>SILVER 320 OLD COUNTRY ROAD, STE 103<br>GARDEN CITY, NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1752** GRACE KOVITZ, ET AL.<br>SCOTT J. OH<br>LAW OFFICES OF SCOTT J. OH<br>2454 E. DEMPSTER, STE. 310<br>DES PLAINES, IL 60016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1753** GRADY MCNAIR AND ELIZABETH MCNAIR<br>SELLERS, AYERS, DORTCH AND LYONS, P.A.<br>BRETT DRESSLER<br>410 CAMERON-BROWN BLDG<br>301 S MCDOWELL ST<br>CHARLOTTE, NC 28204 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1754** GRANT BROWN<br>1335 YELLOW SPRINGS<br>FAIRFIELD<br>FAIRBORN, OH 45324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |

Ditech Financial LLC                                                          Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1755** GREENE, BEVERLY<br>KEITH A. NAGLE, ESQ<br>NAGLE LAW OFFICES<br>P.O. BOX 248<br>MIDDLEBORO, KY 40965 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1756** GREG FRISBEY<br>MO | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1757** GREG HOGAN<br>P.O. BOX 1795<br>KETCHUM, ID 83340 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1758** GREGORY C. MORSE<br>223 HIGH POINT DR<br>PLANO, TX 75094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1759** GREGORY GALLAGHER<br>FOLEY LAW OFFICES, PLLC<br>RAYMOND I. FOLEY, II<br>15530 MIDDLEBELT<br>LIVONIA, MI 48154 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1760** GREGORY STILLER<br>715 CARACARA CT<br>KISSIMMEE, FL 34759 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1761** GRIFFITH, PATRICK AND CONNIE<br>DOOLEY & ASSOCIATES, P.C.<br>MARSHAL W. DOOLEY, ESQ<br>14228 MIDWAY ROAD, SUITE 214<br>DALLAS, TX 75244 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1762** GRIFFITH, PATRICK AND CONNIE<br>ROSENTHAL WEINER LLP<br>(APPELLATE COUNSEL)<br>DAVID R. WEINER<br>12221 MERIT DR., SUITE 1640<br>DALLAS, TX 75251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1763** GROVER L. BARTON, ET AL.<br>HICKY & COLLINS<br>JENNIFER HICKY COLLINS<br>P.O. BOX 747<br>FORREST CITY, AR 72336 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1764** GUILLERMO DE LOS COBOS VILT AND ASSOCIATES, P.C. ROBERT C. VILT 5177 RICHMOND AVE, STE. 1142 HOUSTON, TX 77056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1765** GWENDOLYN THOMAS 1218 JASON DR DENHAM SPRINGS, LA 70726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1766** HADDOCK, TAMMY NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1767** HAILE OGBAZGHI MATTHEW D MELLEN MELLEN LAW FIRM ONE EMBARCADERO CENTER, FIFTH FLOOR SAN FRANCISCO, CA 94111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1768** HAL A. NIELSEN, ET AL. JACOBS KEELEY, PLLC - BRUCE JACOBS ALFRED I. DUPONT BUILDING 169 EAST FLAGLER STREET SUITE 1620 MIAMI, FL 33131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1769** HAMILTON, LARRY 1008 BISCAYNE DR. LITTLE ROCK, AR 72227 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1770** HANSEN, CHRISTOPHER 9531 STATE ROAD, APT. E PHILADELPHIA, PA 19114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1771** HAROLD BAILEY 109 DARBY ST CAMPOBELLO, SC 29322 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1772** HAROLD BRADLEY NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                                  Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1773  HAROLD FLEMISTER STATEN ISLAND LEGAL SERVICES 36 RICHMOND TERRACE, SUITE 205 STATEN ISLAND, NY 10301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1774  HAROLD ZAMILUS VY H. TRUONG LAW OFFICES OF VY H. TRUONG 985 DORCHESTER AVENUE DORCHESTER, MA 02125 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1775  HARRIET (DOROTHY) WILSON 221 LUBERTHA RD RIDGELAND, MS 39157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1776  HARRIET (DOROTHY) WILSON 221 LUBERTHA RD RIDGELAND, MS 39157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1777  HAYNES, DARLENE TULLOS AND TULLOS EUGENE C. TULLOS, ESQ 126 MAIN STREET RALEIGH, MS 39153 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1778  HAZEL R. ALLEN MOUNTAIN STATE JUSTICE, INC. SARAH K. BROWN 1217 QUARRIER STREET CHARLESTON, WV 23501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1779  HEATHER OESTERN 2290 HILLVIEW DR MARION, IA 52302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1780  HEATHER OLSON ATTN: EVERETT K. SHEINTOCH, ESQ. SHEINTOCH LAW P.C. 415 HORSHAM ROAD HORSHAM, PA 19044 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1781  HEATHER PETTY 7828 LION ST RANCHO CUCAMONGA, CA 91730 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1782** HEBER & SILVIA ARRIAGA 3334 OLD PLANK RD PARK CITY, IL 60085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1783** HECTOR GONZALEZ NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1784** HECTOR QUINONES 2640 REUTER ST FRANKLIN PARK, IL 60131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1785** HELEN CRAIGO DANIEL T. LATTANZI PEPPER & NASON 8 HALE STREET CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1786** HELEN HAYES AND FRANCES HAYES MORGAN & MORGAN GLENN F. GAVER 76 SOUTH LAURA STREET, SUITE 1100 JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1787** HENRY MAURISS, THREE GALS CAPITAL, LLC NICHOLAS H VAN PARYS NORDIC STAR 960 S WESTLAKE BLVD 960 S WESTLAKE BLVD WESTLAKE, CA 91361 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1788** HILLSBOROUGH COUNTY POLITICAL SUBDIVISION OF THE STATE OF FLORIDA ATTN: COUNTY OF HILLSBOROUGH CODE ENFORCEMENT BOARD/SPECIAL MAGISTRATE; SUSAN C. MEIER 601 E. KENNEDY BLVD. TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1789** HOCKESSIN HOLDINGS, INC., AS TRUSTEE KENNETH S. HARTER 5080 SPECTRUM DRIVE, SUITE 1000-E ADDISON, TX 75001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                  Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1790** HOLM INTERNATIONAL PROPERTIES<br>DARIUS RAFIE<br>MORTENSON & RAFIE<br>10781 W TWAIN AVE<br>LAS VEGAS, NV 89135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1791** HOLM INTERNATIONAL PROPERTIES LLC<br>PETER MORTENSON<br>MORTENSON & RAFIE LLP<br>10781 W TWAIN AVE<br>LAS VEGAS, NV 89135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1792** HOLM INTERNATIONAL PROPERTIES LLC<br>DARIUS RAFIE<br>MORTENSON & RAFIE<br>10781 W TWAIN AVE<br>LAS VEGAS, NV 89135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1793** HOLM INTERNATIONAL PROPERTIES, LLC<br>DARIUS RAFIE MORTENSON & RAFIE<br>10781 W TWAIN AVE<br>LAS VEGAS, NV 89135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1794** HOMETOWN OAK TREE RANCH, LLC<br>C. WILLIAMS DAHLIN<br>HART KING A PROFESSIONAL CORPORATION<br>4 HUTTON CENTRE DRIVE, SUITE 900<br>SANTA ANA, CA 92707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1795** HORNE, ELVERT<br>TULLOS AND TULLOS<br>EUGENE C. TULLOS, ESQ<br>P.O. BOX 74<br>RALEIGH, MS 39153 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1796** HOWARD JAFFE, ET AL.<br>ALLAN HERZLICH<br>HERZLICH & BLUM<br>15760 VENTURA BLVD. SUITE 850<br>ENCINO, CA 91436 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:         **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1797** HOWARD MUNK<br>PAUL SELIGMAN, ESQ.<br>77 ANNIN ROAD<br>WEST CALDWELL, NJ 07006 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1798** HURLEY SMITH<br>2847 FORBES RD<br>GASTONIA, NC 28506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1799** IAN D. GRANT<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1800** IAN MICHAEL SMITH AND EILEEN SMITH<br>TONY CARA<br>CDLG PC<br>2973 HARBOR BOULEVARD<br>SUITE 594<br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1801** IN RE ELIZABETH TATE<br>LAW OFFICE OF PATRICK E. HERMAN<br>PATRICK E. HERMAN, ESQ.<br>P.O. BOX 2789<br>SPRING VALLEY, CA 91979 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1802** IN RE WILSON L CLOW AND LYNNE A CLOW<br>RICHARD BILLIN<br>ATTORNEY AT LAW<br>812 BENNETT AVE.<br>MEDFORD, OR 97504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1803** IN RE: BOSWELL, JERRY GLEN, ET AL.<br>RICHARD L. COX, TRUSTEE<br>364 LONG POINT ROAD<br>HOT SPRINGS, AR 71913 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1804** IN RE: CHARLES OLISEKENI ANYADIKE<br>A.O.E. LAW & ASSOCIATES<br>ANTHONY O. EGBASE<br>350 SOUTH FIGUEROA STREET, SUITE 189<br>LOS ANGELES, CA 90071 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                          Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1805**  IN RE: DAWN D. DILLON ESTATE DAWN DILLON, PRO SE 5003 THUNDER RIVER CIRCLE LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1806**  IN RE: DOLORES YEE DOLORES YEE (PRO SE) 3339 KUYKENDALL PLACE SAN JOSE, CA 95148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1807**  IN RE: DULA, ROSALIE, DEBTOR PHILADELPHIA LEGAL ASSISTANCE JOANNE WERDEL 718 ARCH STREET SUITE 300N PHILADELPHIA, PA 19106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1808**  IN RE: DWIGHT GEORGE SULC, DEBTOR ANITA F. SANDERS 830 NW 10TH STREET OKLAHOMA CITY, OK 73106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1809**  IN RE: EPIFANIO CASTILLO MICHAEL K. DANIELS P.O. BOX 1640 ALBUQUERQUE, NM 87103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1810**  IN RE: GREGORY YEE, DEBTOR LEWIS PHON, ESQ. LAW OFFICES OF LEWIS PHON 4040 HEATON COURT ANTIOCH, CA 94509 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1811**  IN RE: HIRAM MARCIAL, JR., ET AL. RICHARD H. TAYLOR 1614 ELLIS STREET BRUNSWICK, GA 31520 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1812**  IN RE: JEFFERY J. BRASHER ANTHONY B. BUSH PARLIAMENT PLACE PROFESSIONAL CENTER 3198 PARLIAMENT CIRCLE 302 MONTGOMERY, AL 36116 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:    19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1813 IN RE: LAURA DENISE WASHINGTON, DEBTOR THE POPE LAW FIRM JAMES Q. POPE 5151 KATY FREEWAY, SUITE 306 HOUSTON, TX 77007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1814 IN RE: LAURA PUI LUNG ANDERS, DEBTOR HAINES & KRIEGER, LLC GEORGE HAINES 8985 SOUTH EASTERN AVENUE SUITE 350 HENDERSON, NV 89123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1815 IN RE: MARGARET A. MCCLUSKEY, DEBTOR WATERMAN & MAYER, LLP PATRICIA M. MAYER 301 OXFORD VALLEY ROAD SUITE 203B YARDLEY, PA 19067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1816 IN RE: MARSHALL, BRIAN K., ET AL. RONDA J. WINNECOUR, ATTORNEY AND CHAPTER 13 TRUSTEE; U.S. STEEL TOWER 600 GRANT STREET, SUITE 3250 PITTSBURGH, PA 15219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1817 IN RE: MARTIN, KENNETH, ET AL. WILLIAM C. MILLER CHAPTER 13 STANDING TRUSTEE 900 MARKET STREET, ROOM 214 PHILADELPHIA, PA 19107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1818 IN RE: MORGAN SETH EASTERLING, ET AL. BUSH LAW FIRM ANTHONY B. BUSH 3198 PARLIAMENT CIRCLE 302 MONTGOMERY, AL 36116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.1819 IN RE: PATRICIA ROBERSON, DEBTOR CONNER & ROBERTS AMELIA C. ROBERTS 4115 NORTH TERRACE CHATTANOOGA, TN 37411 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1820  IN RE: RICHNER, COLLEEN TRACY, DEBTOR SABATINI LAW FIRM, LLC - CARLO SABATINI 216 N. BLAKELY STREET DUNMORE, PA 18512 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1821  IN THE MATTER OF THE ESTATE OF TOMEKO HILL, DECEASED ATTN: DENSON AND ASSOCIATES, PLLC JOSEPH A. DENSON, ESQ 1931 TWENTIETH AVE. MERIDIAN, MS 39302 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1822  INA F. CLARK JAMES K FERRIS 6124 CORBLY ROAD CINCINNATI, OH 45230 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1823  INGRID PHILLIPS, ET AL. CHRISTOPHER P. RIDOUT, ESQ. ZIMMERMAN REED LLP 2381 ROSECRANS AVE., SUITE 328 MANHATTAN BEACH, CA 90245 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1824  IRENE CASTILLO 1603 TULIPAN AVE MISSION, TX 78572 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1825  ISAAC STEPHEN 657 LOCHERN TER BEL AIR, MD 21015 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1826  ISLAND VISTA ESTATES, LLC STANLEY L. MARTIN 5100 W. LEMON STREET, SUITE 109 TAMPA, FL 33609 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1827  JACK JACKSON 24363 LOIS LN SOUTHFIELD, MI 48075 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1828  JACK S. KILMER, ET AL. MARK A PUSTAY, ESQ P O BOX 25242 ALBUQUERQUE, NM 87125 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                          Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1829** JACOB LEARN<br>11345 LEXI LN<br>BEAUMONT, CA 92223 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1830** JACQUELINE DENISE ZAHL, ET AL.<br>KATE DONAT ITURRALDE<br>DONAT & DONAT, P.C.<br>150 HOUSTON STREET<br>BATAVIA, IL 60510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1831** JACQUELINE MCCOY<br>JACQUELINE MCCOY, PRO SE<br>142 PECAN ROW LN<br>ALEXANDRIA, LA 71303 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1832** JACQUELINE MCDERMOTT<br>430 PECK ROAD<br>SPENCERPORT, NY 14559 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1833** JADELYNN AKAU<br>1301 RED GABLE LN UNIT 102<br>LAS VEGAS, NV 89144 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1834** JADWIGA NOWAK; ET AL.<br>ATTN: ARTHER C. CZAJA<br>7521 N. MILWAUKEE AVENUE<br>NILES, IL 60714 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1835** JAIME QUIROS<br>40027 NOTTING HILL ROAD<br>MURRIETA, CA 92563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1836** JAMES AND DAN BURDICK<br>THOMAS R. NAPIERALA<br>NAPIRELA LAW OFFICES, LLC<br>413 N. 2ND STREET STE# 150<br>MILWAUKEE, WI 53203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1837** JAMES C. STEWARD<br>ESPY, NETTLES, SCOGIN AND MCWILLIAMS, P.C.<br>PLAINTIFF'S COUNSEL ISAAC EPSY | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                              Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1838** JAMES CARTLEDGE<br>BERRY & ASSOCIATES<br>ADAM J. KLEIN<br>2751 BUFORD HIGHWAY, SUITE 600<br>ATLANTA, GA 30324 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1839** JAMES COGGIN<br>4280 FREEMAN AVE<br>HAMILTON, OH 45015 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1840** JAMES DODD<br>16352 W 81ST ST S<br>SAPULPA, OK 74066 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1841** JAMES FRANZ<br>4445 WEST AVENIDA DEL SOL<br>GLENDALE, AZ 85310 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1842** JAMES G. BEEKMAN<br>LAW OFFICE OF LORELEI FIALA, P.A.<br>LORELEI FIALA<br>319 CLEMATIS STREET, #416<br>WEST PALM BEACH, FL 33401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1843** JAMES KELLEY<br>1804 SCARLETT BLVD<br>LYNN HAVEN, FL 32444 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1844** JAMES KORNEGAY<br>4854 W POTOMAC<br>CHICAGO, IL 60651 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1845** JAMES M. BURKE<br>RICHARD COBB<br>LAKE & COBB, PLC<br>1095 W RIO SALADO PKWY, SUITE 206<br>TEMPE, AZ 85281 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1846** JAMES O'NEAL<br>50 GREEN MEADOW DR<br>WINTER HAVEN, FL 33884 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1847** JAMES WHITMORE<br>MICHAEL BERNDT 371<br>ROBINSON RD<br>CHATSWORTH, GA 30705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1848** JAMIL GEORGE RABADI TIMOTHY MCFARLIN, MCFARLIN LLP 4 PARK PLAZA SUITE 1025 IRVINE, CA 92614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1849** JANELLE HUMPHREY 10948 VIA BANCO SAN DIEGO, CA 92126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1850** JANET SHERWOOD LINDSEY B. WHISENHANT 130 S. CHARLTON WOODVILLE, TX 75979 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1851** JANICE PLITNICK, ET AL. GIANCARLO MALINCONCIO, ESQ. LAW OFFICE OF CARL E. PERSON 225 E. 36TH STREET, SUITE 3A NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1852** JANICE STEPLIGHT, ET AL. PAMELA SMITH, ESQ. STERN AND STERN ESQUIRES 50 COURT STREET, APT 1100 BROOKLYN, NY 11201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1853** JASON A. MALLARI & NICOLE MALLARI FURAH Z. FARUQUI, ESQ. FZF LAW, P.C. 2121 N. CALIFORNIA BLVD., #290 WALNUT CREEK, CA 94596 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1854** JAVON CARTER MICHELLE A. PAUL HEATH J. THOMPSON, P.C. 4224 HOLLAND ROAD SUITE 108 VIRGINIA BEACH, VA 23452 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1855** JAWDAT LAHLOUH, NISREEN LAHLOUH WILLIAM B LOOK, JR. P O BOX 1381 MONTEREY, CA 93942 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1856** JAY SHAPIRO 2904 MESILLA NE ALBUQUERQUE, NM 87110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                                            Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1857** JEAN JUSTE, ET AL. ARTHUR C. CZAJA LAW OFFICES OF ARTHUR C. CZAJA & ASSOCS. 7521 N. MILWAUKEE AVE. NILES, IL 60714 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1858** JEANNE ARICIA FRANCOIS, ET AL. THE LAW OFFICES OF DAVID MORRISSET, P.C. DAVID MORISSET, ESQ. 2809 CHURCH AVENUE BROOKLYN, NY 11226 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1859** JEFF RICHARDS, ET AL. ETHAN NOBLES 149 S. MARKET BENTON, AR 72019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1860** JEFFERY SEELBACH HAHN LAW FIRM, P.C. DERRICK J. HAHN, ESQ 900 JACKSON ST., STE. 180 DALLAS, TX 75202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1861** JEFFREY C. WIDNER AND DARLENE WIDNER THE LYONS LAW GROUP, P.A. REBBECCA A. GOODALL 4103 LITTLE ROAD NEW PORT RICHEY, FL 34655 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1862** JEFFREY CIUREK STEPHANIE B. NICKSE, ESQ. SB NICKSE LAW OFFICES, LLC 100 MILL PLAIN ROAD, 3RD FLOOR DANBURY, CT 06811 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1863** JEFFREY F. LELLO 1014 1ST STREET GLEN BURNIE, MD 21060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1864** JEFFREY LEDBETTER 2751 BUFORD HWY SUITE 600 BERRY AND ASSOCIATES ATLANTA, GA 30324 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                      Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1865** JEFFREY R. RADER<br>DARWYN P. FAIR & ASSOCIATES<br>535 GRISWOLD, STE. 111-554<br>DETROIT, MI 48226 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1866** JENETTA POLK O'NEAL<br>4913 SOUTH WABASH AVENUE<br>CHICAGO, IL 60615 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1867** JENNIFER BATES COMISKEY<br>JULIANA GAITA, P.A.<br>LISA HAILEY<br>2701 BOCA RATON BLVD., SUITE 107<br>BOCA RATON, FL 33431 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1868** JENNIFER CLOTHIER<br>24317 88TH ST<br>SALEM, WI 53168 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1869** JENNIFER EVANS<br>CARR AND ASSOCIATES<br>CHAVON CARR<br>2555 N MACGREGOR WAY, SUITE 150<br>HOUSTON, TX 77004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1870** JENNIFER JORDAN<br>8621 MADISON DR<br>NORTH RICHLAND HILLS, TX 76182 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1871** JENNIFER L. HILL AND DARREN L. HILL<br>LAWRENCE W. ERWIN, ESQ.<br>221 NW LAFAYETTE AVENUE<br>BEND, OR 97701-1927 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1872** JENNIFER L. SHEPARDSON, ET AL.<br>PAUL T. PREW<br>DIMENTO & SULLIVAN<br>23 NORFOLK AVENUE<br>SOUTH EASTON, MA 02375 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1873** JENNIFER PARK<br>3217 S 4840 W<br>W VALLY CITY, UT 84120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1874** JENNIFER WATSON<br>8 HUDSON RD E<br>IRVINGTON, NY 10533 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1875** JENNIFER WILFORD<br>3420 PICKNEY BLUFF<br>FORT MILL, SC 29715 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1876** JERRY AXE<br>PO BOX 253<br>RED LION, PA 17356 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1877** JERRY GUTZMER; AND LARA WILLIAMS<br>LUIS ALONSO AYON<br>AYON BURK<br>8716 SPANISH RIDGE AVENUE, STE. 115<br>LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1878** JERRY HOLZER<br>P.O. BOX 801<br>SPRINGTOWN, TX 76082 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1879** JERRY MILLER A/K/A GERALD MILLER; ET AL.<br>ATTN: LAURA TANNER (MILLER) - PRO SE<br>327 ROUTE 14<br>EAST BETHEL, VT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1880** JERRY PEREZ<br>KELLY K. MCKINNIS, ESQ.<br>3423 W. ALBERTA ROAD<br>EDINBURG, TX 78539 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1881** JESS C ARNDELL<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1882** JESSE BOWMAN<br>4821 HEREFORD FARM RD<br>EVANS, GA 30809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1883** JILL MCGOWAN (DEBORAH TURNER)<br>20 SANDY LN<br>LOWELL, MA 01854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                    Case Number:    **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1884 JILL-CAPRI SIMMS, DEFENDANT/APPELLEE THE LAW OFFICES OF DEBI V. RUMPH DEBI V. RUMPH 933 LEE ROAD, SUITE 301 ORLANDO, FL 32910 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1885 JIMMIE CLYDE PRESLEY, ET AL. BUSH LAW FIRM ANTHONY B. BUSH PARL PL PROF CENT3198 PARLIAMENT CIR.302 MONTGOMERY, AL 36116 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1886 JIMMY (GLORIA)HOLMES 84 PEAR DR SILER CITY, NC 27344 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.1887 JIMMY PARKER MCCAMY, PHILLIPS, TUGGLE & FORDHAM, LLP NATHAN LOCK P.O. BOX 1105 DALTON, GA 30722 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1888 JJND ENTERPRISES CRYSTAL ELLER ELLER LAW, LLC 104 S. JONES BLVD LAS VEGAS, NV 89107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1889 JO ANN GALLO/SHARON MCCUDDEN 129 BRUNSWICK AVENUE BLOOMSBURY, NJ 08804 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.1890 JOE AND DONNA SHIELD, ET AL. DOVER DIXON HORNE PLLC MONTE D. ESTES 425 WEST CAPITOL AVENUE, SUITE 3700 LITTLE ROCK, AR 72201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1891 JOE TUZZOLINO, II SHELI TUZZOLINO 11755 MALAGA DRIVE, #1081 RANCHO CUCAMONGA, CA 91730 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                            Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1892** JOEL GOVEA WILLIAM LARR ANDERSON MCPHARLIN & CONNERS 707 WILSHIRE BOULEVARD SUITE 4000 LOS ANGELES, CA 90017 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1893** JOEL MONTANO, ET AL. LAW OFFICE OF BRIAN A. THOMAS BRIAN A. THOMAS, ESQ 2535 WYOMING NE, SUITE A ALBUQUERQUE, NM 87112 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1894** JOHN BEATTY 432 EASTERN AVENUE LYNN, MA 01902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1895** JOHN CHARLES HEINRICH, ET AL. MIKE CHAPPARS LAW OFFICE OF ROBERT C ABRAMS 5412 N PALM AVENUE SUITE 101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1896** JOHN D. GAYTAN JOHN G. HELSTOWSKI TEXAS STATE BAR NO. 24078653 13601 PRESTON RD. STE. E920 DALLAS, TX 75240 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1897** JOHN DALBY JONATHAN FORK 1016 W 6TH AVENUE SUITE 200 ANCHORAGE, AK 99501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1898** JOHN DEPETRIS 2180 WHITE OAK DR EAST STROUDSBURG, PA 18301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1899** JOHN DOYLE 6204 MONTEREY DR KLAMATH FALLS, OR 97603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1900** JOHN DRISCOLL, III KEVIN LONG, PRO SE LAURE LONG, PRO SE 2910 AIRDRIE AVENUE ABINGDON, MD 21009 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                     Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1901** JOHN EBANKS<br>P.O. BOX 3118<br>EAST HAMPTON, NY 11937-0396 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1902** JOHN HUNTER<br>3541 FOXWOOD PL<br>SANTA ROSA, CA 95405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1903** JOHN M. RENNAR, ET AL.<br>JAMES KEAVENEY, ESQ.<br>KEAVENEY LEGAL GROUP, LLC<br>1000 MAPLEWOOD DRIVE, SUITE 202<br>MAPLE SHADE, NJ 8052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1904** JOHN MANOS, ET AL.<br>LAW OFFICE OF LARRY R GLAZER<br>NICOLETTE GLAZER, ESQ.<br>1875 CENTURY PARK E STE 700<br>LOS ANGELES, CA 90067 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1905** JOHN R. CHASE<br>TONY CARA, ESQ.<br>PETER NISSON, ESQ.<br>CDLG, PC 2973 HARBOR BLVD., # 594<br>COSTA MESA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1906** JOHN ROLAND<br>ELLIOT GALE<br>SAGARIA LAW, P.C.<br>3017 DOUGLAS BLVD., # 200<br>ROSEVILLE, CA 95661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1907** JOHN SJOSTEDT<br>ADAM T. SHERWIN<br>THE SHERWIN LAW FIRM<br>5 MIDDLESEX AVENUE, 4TH FLOOR SUITE 400<br>SOMERVILLE, MA 02145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1908** JOHN TISCHLER<br>LINDA F. BERMAN, ESQ.<br>303 W. LANCASTER AVENUE, # 136<br>WAYNE, PA 19087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1909** JOHN TRUAX<br>2732 BOUDWIN AVENUE<br>BOOTHWYN, PA 19061 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1910** JOHN WARNER ATTN: AARON M FINTER, ESQ. SCHERN RICHARDSON FINTER 1640 S. STAPLEY DRIVE, # 132 MESA, AZ 85204 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1911** JOHN WATSON (VIVIAN HIGGINS) 3400 N SYLVIA VISTA LN WILLCOX, AZ 85643 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1912** JOHNNIE ROWE CHARLESTON, MO 63834 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1913** JON DOGAR MARINESCO 5858 ROUTE 209 KERHONKSON, NY 12446 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1914** JONAH ANDERSON 232 MARGUERITE AVE SYRACUSE, NY 13207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1915** JONATHAN KRATZ 574 YODER RD HARLEYSVILLE, PA 19438 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1916** JONATHAN OLSON 3 HEATHER LANE NORTH GRANBY, CT 06060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.1917** JONATHAN S GRAY RICHARE BIIIIN, ESQ. ATTORNEY AT LAW 812 BENNETT AVENUE MEDFORD, OR 97504 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1918** JORGE DOMINGUEZ BRENT F. VULLINGS, ESQ. VULLINGS LAW GROUP, LLC 3953 RIDGE PIKE, SUITE 102 COLLEGEVILLE, PA 19426 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.1919** JORGE GALAZ/CYNTHIA GALAZ 1387 E COPPER VISTA DR TUCSON, AZ 85706 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                              Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1920** JORGE I .CORTES<br>HUDDLESTON LAW OFFICES<br>BRIAN HUDDLESTON<br>4527 EAST 91ST STREET<br>TULSA, OK 74137 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1921** JOSARA BISHOP<br>GARY M. SMITH<br>MOUNTAIN STATE JUSTICE, INC.<br>1031 QUARRIER STREET, SUITE 200<br>CHARLESTON, WV 23501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1922** JOSE J. ESTEVEZ, ET AL.<br>SANDRA GALVAN, ESQ.<br>LAW OFFICE OF SANDRA GALVAN, LLC<br>17 ARCADIAN AVENUE, SUITE 204<br>PARAMUS, NJ 07652 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1923** JOSE O. MERCADO<br>BREEN LAW FIRM<br>DAVID H. BREEN<br>1341 44TH AVENUE NORTH<br>SUITE 200<br>MYRTLE BEACH, SC 29577 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1924** JOSEPH A. LIGOTTI, JR. AND PAULA LIGOTTI<br>FISHER LEGAL<br>CHAZ ROBERT FISHER<br>217 HANOVER STREET #184<br>BOSTON, MA 02113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1925** JOSEPH AND BERTHA LUCERO<br>CROWLEY & GRIBBLE, P.C.<br>CLAYTON E.CROWLEY, ESQ<br>300 CENTRAL AVENUE SW, SUITE 3500<br>ALBUQUERQUE, NM 87102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1926** JOSEPH BERGAN<br>3803 CRESSON ST<br>PHILADELPHIA, PA 19127 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1927** JOSEPH THOMAS<br>18746 ROGERLAND DRIVE<br>SPRING HILL, FL 34610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                           Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1928** JOSEPH W. WARD, JR. STEPHEN W. BEYER, ESQ. PEZOLD SMITH HIRSCHMANN & SELVAGGIO, LLC 120 MAIN STREET HUNTINGTON, NY 11743 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1929** JOSEPHINE ROSS JASA LEG. SVCS FOR THE ELDERLY IN QUEENS JENIFER N. LEVY; DAVID L HELLER 97-77 QUEENS BLVD., STE 600 REGO PARK, NY 11374 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1930** JOSHUA BIENENFELD, ET AL. RONALD H. FRESHMAN, ESQ. DOBE LAW GROUP, APC 2372 S.E. BRISTOL ST., 2ND FLOOR NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1931** JOSHUA QUINTERO 191 DARLEY DR VALLEJO, CA 94591 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1932** JOY M. MORROW BRIAN MORROW - PRO SE 889 NE 214 LANE CONDO #3 MIAMI, FL 33179 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1933** JOYCE WILCOX 10108 KINGS HYW SITE 107 MYRTLE BEACH, SC 29572 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1934** JUDITH CHAFFEE 19208C AVENUE OF THE OAKS NEWHALL, CA 91321 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1935** JUDY CONTRERAS 1445 SW 122ND AVENUE MIAMI, FL 33184 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1936** JUDY FELICIANO 5405 SUNSEEKER BOULEVARD GREENACRES, FL 33463 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1937** JUDY LYNN RASMUS-DREES, ET AL. DENNIS J. NAUGHTON NAUGHTON LAW FIRM 1080 9TH AVENUE, 1ST FLOOR MARION, IA 52302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1938** JUDY M. LOUD ATTN: J. GANNON HELSTOWSKI LAW FIRM 13601 PRESTON RD, SUITE E920 DALLAS, TX 75240 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1939** JUDY SPEARS 2017 SEALY AVENUE GALVESTON, TX 77550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.1940** JULIA HENNESSEY 65 MARSHALL DR EGG HARBOR TOWNSHIP, NJ 08234 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.1941** JULIA HENNESSEY 65 MARSHALL DR EGG HARBOR TOWNSHIP, NJ 08234 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.1942** JULIE ANN HAVARD & THIRD PARTY-PRO SE ANTHONY WELCH 7322 SW FREEWAY, #802 HOUSTON, TX 77074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1943** JULIE BOHLING 37766 132ND ST ABERDEEN, SD 57401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.1944** JULIE BUDEAU GARY M. BULLOCK, ESQ. GARY M. BULLOCK AND ASSOCIATES, P.C. 1000 S.W. BROADWAY, # 2460 PORTLAND, OR 97205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.1945** KAL-MOR USA LLC LAW OFFICE OF RAFFI A. NAHABEDIAN 7408 DOE AVE. LAS VEGAS, NV 89117 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                  **Case Number:**      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1946**   KANE HARPER<br>4027 RIVER MIST CT<br>LITHONIA, GA 30038 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1947**   KAREN L. HAYES<br>MANCHEE & MANCHEE, PC<br>JAMES J. MANCHEE<br>2745 NORTH DALLAS PARKWAY,<br>SUITE 420<br>PLANO, TX 75093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1948**   KAREN MINOR<br>3167 CREIGHTON LANDING RD<br>FLEMING ISLE, FL 32003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1949**   KAREN MINOR<br>3167 CREIGHTON LANDING RD<br>FLEMING ISLE, FL 32003 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1950**   KAROLINA SORENSSON<br>615 FLYBRIDGE LANE<br>BEAUFORT, NC 28516 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1951**   KATHERINE PATRY<br>2401 N LILAC WAY<br>ELLENSBURG, WA 98926 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1952**   KATHERINE PATRY<br>2401 N LILAC WAY<br>ELLENSBURG, WA 98926 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1953**   KATHLEEN C. DEY<br>DAVID KRIEGER, ESQ.<br>HAINES & KRIEGER<br>8985 S. EASTERN AVE #350<br>LAS VEGAS, NV 89123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1954**   KATHLEEN HANSEN<br>ROBERT P. HUCKABY, ESQ.<br>3330 LAKE TAHOE BLVD. # 10<br>SOUTH LAKE TAHOE, CA 96150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1955**   KATRINA JOHNSON, ET AL.<br>LANE LAW FIRM, PLLC<br>ROBERT C. LANE, ESQ<br>6200 SAVOY DRIVE, SUITE 1150<br>HOUSTON, TX 77036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1956** KEITH B. COBB, SR.<br>MARK D. MAILMAN, ESQ.<br>FRANCIS & MAILMAN, PC<br>LAND TITLE BLDG, 19TH FL 100 S<br>BROAD ST<br>PHILADELPHIA, PA 19110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1957** KELLY HICKS/ WELLS FARGO BANK<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1958** KELLY MAYES<br>PO BOX 1544<br>SANDY, OR 97055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1959** KEN GATES (VALERIE)<br>PO BOX 1897<br>TEHACHAPI, CA 93581 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1960** KEN HONECK<br>3300 NE MOHAWK LANE<br>KANSAS CITY, MO 64116-2820 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1961** KEN R. CHEN, ET AL.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1962** KENNETH CRANDALL<br>KENNETH E. CRANDALL IV (PRO SE)<br>125 SOUTH IDAHO STREET<br>P.O. BOX 296<br>EDEN, ID 83325 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1963** KENNETH PEPIN<br>2283 SOUTH 300 WEST<br>ALBION, IN 46701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1964** KENNETH PETERS AND JOANN PETERS<br>UNDERWOOD & RIEMER, PC<br>JAMES D. PATTERSON, ESQ<br>166 GOVERNMENT STREET<br>SUITE 100<br>MOBILE, AL 36602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1965** KENT BARTLEY<br>2373 WILLOWVIEW DRIVE<br>GRAHAM, NC 27253 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1966** KENTUCKY TAX BILL SERVICING LAURA A. PHILLIPS, PLLC LAURA PHILLIPS, ESQ 120A COLES COURT BARBOURVILLE, KY 40906 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1967** KEREN NASIBI ERICA T. YITZHAK, ESQ. YITZHAK & EPSTEIN 17 BARSTOW RD., STE. 406 GREAT NECK, NY 11021 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1968** KERRY A. HYLAND JAMES A. FOLEY 4116 WEST VICKERY BLVD., #103 FORT WORTH, TX 76107 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1969** KEVIN & JENNIFER ANDRADE 720 OLIVE DRIVE SUITE D DAVIS, CA 95616 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1970** KEVIN DEAN GRIMES CARL B. DAVIS, ESQ. 300 WEST DOUGLAS AVENUE, #650 WICHITA, KS 67202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1971** KEVIN G SNYDER ATTN: JASON SCOTT LUCK GARRETT LAW OFFICES, LLC 1075 E. MONTAGUE AVE. NORTH CHARLESTON, SC 29405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1972** KEVIN G. SNYDER JASON SCOTT LUCK GARRETT LAW OFFICES, LLC 1075 E. MONTAGUE AVE NORTH CHARLESTON, SC 29405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1973** KEVIN NEUMANN 11443 W HANKS BOISE, ID 83709 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1974** KEY JANNESARI THE LANE LAW FIRM ROBERT "CHIP' LANE 6200 SAVOY DRIVE, SUITE 1150 HOUSTON, TX 77036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1975 KHALID RASHID<br>RALPH GOLDBERG, ESQ.<br>GOLDBERG AND CUVILLIER, P.C.<br>1400 MONTREAL ROAD SUITE 100<br>TUCKER, GA 30084 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1976 KIM LYNN<br>1184 WINDING MEADOWS ROAD<br>ROCKLEDGE, FL 32955 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.1977 KIMBERLY KILLIAN (LEWIS)<br>404 7TH STREET EAST<br>SCOTT CITY, MO 63780 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.1978 KIRK P. BEAT, ET AL.<br>MARK CORIELL<br>54 E. MAIN ST.<br>NORWALK, OH 44857 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1979 KK REAL ESTATE INVESTMENT FUND, LLC<br>LUIS ALONSO AYON<br>AYON BURK<br>8716 SPANISH RIDGE AVENUE, STE. 115<br>LAS VEGAS, NV 89148 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1980 KORI DEBOLT<br>1841 MISTY RIDGE BOULEVARD<br>BYRON CENER, MI 49315 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.1981 KRIS ROBINETTE<br>LAWRENCE R. WEBSTER<br>P.O. DRAWER 712<br>PIKEVILLE, KY 41502 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1982 KRISTINE ANN BISTLINE<br>ATTN: ANDREW JAY KULICK, ESQ.<br>LAW OFFICES OF ANDREW JAY KULICK<br>21704 WEST GOLDEN TRIANGLE ROAD, SUITE 301<br>SAUGUS, CA | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.1983 KRISTINE ANN BISTLINE<br>LAW OFFICES OF ANDREW JAY KULICK<br>21704 GOLDEN TRIANGLE RD # 301<br>SANTA CLARITA, CA 91350 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1984** KRISTINE ANN BISTLINE ANDREW JAY KULICK LAW OFFICES OF ANDREW JAY KULICK 21704 GOLDEN TRIANGLE ROAD SUITE 301 SAUGUS, CA 91350 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1985** KRISTOPHER BURCKHARD 7319 E LINDNER AVE MESA, AZ 85209 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1986** KUMAR L. MACHANI VILT & ASSOCIATES, P.C. ROBERT C. VILT 5177 RICHMOND AVE, STE. 1142 HOUSTON, TX 77056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1987** KURT A. STEPHENS LOAN LAWYERS, LLC SAMANTHA NEIDES 2150 SOUTH ANDREWS AVENUE, 2ND FLOOR FORT LAUDERDALE, FL 33316 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1988** KYLE ODOM 10818 CREEKTREE DR HOUSTON, TX 77070 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.1989** L'DONBLACKWELDER JOHN ROBERT KING KINGLAWFIRM 3409 N. 10TH STREET MCALLEN, TX 78501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1990** LANKFORD, LADARYL NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1991** LAPINSKI, PATRICIA AND JAMES, APPELLANTS 110 ALEXANDRIA CIRCLE DELAND, FL 32724 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.1992** LARRY KALPAKOFF 8215 N GARDEN AVE FRESNO, CA 93720 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                            Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1993  LARRY MORELAND JAMES A WEXLER, ATTORNEY AT L 2700 NW PINECONE DRIVE, # 314 ISSAQUAH, WA 98027 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1994  LARRY SMITH/JOAN SMITH 333 SAM HEAD RD WEST MONROE, LA 71292 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.1995  LAS VEGAS DEVELOPMENT GROUP ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1996  LAS VEGAS DEVELOPMENT GROUP ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1997  LAS VEGAS DEVELOPMENT GROUP ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1998  LAS VEGAS DEVELOPMENT GROUP ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD, SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.1999  LATANYA EVANS-TATE AND TYRONE TATE LATANYA EVANS-TATE, PRO SE 213 BW WILLIAMS DRIVE VALLEJO, CA 94589 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2000** LATIENA BOLEN, ET AL. REUBEN D. NATHAN NATHAN & ASSOCIATES, APC 2901 W. COAST HWY, SUITE 200 NEWPORT BEACH, CA 92663 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2001** LATISHA UPSHAW PARKER & DUFRESNE, P.A. GREGORY S. GILBERT 8777 SAN JOSE BLVD., SUITE 301 JACKSONVILLE, FL 32217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2002** LATRICE A. MITCHELL 2531 FAIR OAKS DRIVE JONESBORO, GA 30236 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2003** LAURINA LEATO 3411 SHOAFF PARK RIVER DR FORT WAYNE, IN 46835 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2004** LAWRENCE FABER, JR., ET AL. DANNLAW WILLIAM C. BEHRENS P.O. BOX 6031040 CLEVELAND, OH 44103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2005** LEANNE WELSH 325 LAKE FOREST DR LA VERGNE, TN 37086 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2006** LEE KAARUP/DARRELL KAARUP 738 NORTH KACHINA DRIVE WICKENBURG, AZ 85390-2119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2007** LEHMAN BROTHERS HOLDING, INC. WEIL, GOTSHAL & MANGES LLP DAVID J. LENDER; ALFREDO R. PEREZ 767 FIFTH AVENUE NEW YORK, NY 10153 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2008** LEHMAN BROTHERS HOLDING, INC. RICHARDS CARRINGTON LLC CHRISTOPHER P. CARRINGTON 1700 LINCOLN STREET, SUITE 3400 DENVER, CO 80203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                              **Case Number:**          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2009** LEHMAN BROTHERS HOLDING, INC. LEVATOLAW, LLP STEPHEN D. WEISSKOPF 2029 CENTURY PARK EAST, STE 2910 LOS ANGELES, CA 90067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2010** LEILA NAGHIBI 1727 F ST NE WASHINGTON, DC 20002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2011** LEO DESMARAIS 518 CENTRAL ST JEREMY LAPOINTE ESQ WINCHENDON, MA 01475 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2012** LEONARD LYONS ADAM T. SHERWIN THE SHERWIN LAW FIRM 5 MIDDLESEX AVENUE, SUITE 400 SOMERVILLE, MA 02145 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2013** LEROY CHANEY THOMPSON, THOMPSON & WINTERS (STEPHEN K. WINTERS) PO BOX 132 BUTLER, AL 36904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2014** LESA FOREHAND (RUCKMAN) 811 FLIGHT AVE PANAMA CITY, FL 32404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2015** LESA FOREHAND (RUCKMAN) 811 FLIGHT AVE PANAMA CITY, FL 32404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2016** LESIA KINCAID HAMILTON, BURGESS, YOUNG & POLLARD, PLLC STEVEN R. BROADWATER, JR. RALPH C. YOUNG P.O. BOX 959 FAYETTEVILLE, WV 25840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2017** LESLIE WHITLEY ATTN: STEPHEN R. JOHNSON, ESQ P.O. BOX 669 CAMPTON, KY 41301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                     Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **<u>Litigation</u>** | | | | | | | |
| **3.2018**  LEYLA TABER<br>MARC APPELBAUM<br>KETINER LAW CORPORATION<br>2150 W WASHINGTON STREET<br>SUITE 402<br>SAN DIEGO, CA 92110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2019**  LEYONNE JEAN, ET AL.<br>THE AJM LAW GROUP, P.A.<br>ALIX J. MONTES<br>CITI CENTRE 290 NW 165TH ST<br>STE P800-B<br>MIAMI, FL 33169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2020**  LINCOLN HALSTEAD<br>14 DAVIS AVENUE<br>PISCATAWAY, NJ 08854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2021**  LINCOLN HALSTEAD<br>14 DAVIS AVENUE<br>PISCATAWAY, NJ 08854 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2022**  LINDA FONG<br>ROBERT NOGGLE<br>NOGGLE LAW PLLC<br>376 E WARM SPRINGS RD #140<br>LAS VEGAS, NV 89119 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2023**  LINDA JOSEPH<br>ATTN: A NEWARK FIRM<br>ROBERT C. NEWARK, III<br>1341 W. MOCKINGBIRD LANE;<br>SUITE 600W<br>DALLAS, TX 75247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2024**  LINDA LEWIS<br>245 PINE AVENUE<br>EGG HARBOR TOWNSHIP, NJ 08234 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2025**  LINDA LEWIS<br>245 PINE AVENUE<br>EGG HARBOR TOWNSHIP, NJ 08234 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2026**  LINDA ROZEMA<br>481 E MT VERNON DR<br>PLANTATION, FL 33325 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2027** LINDA STYLES 24632 SADABA MISSION VIEJO, CA 92692 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2028** LINDSEY HARPER PALMER E. HURST HEATH J. THOMPSON, P.C. 4224 HOLLAND ROAD SUITE 108 VIRGINIA BEACH, VA 23452 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2029** LISA ANDERSEN COURTNEY WEINER, ESQ. LAW OFFICE OF COURTNEY WEINER PLLC 1629 K STREET, NW, SUITE 300 WASHINGTON, DC 20006 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2030** LISA MACDONALD ATTN: BRAD W. WILDER, ESQ. MONTSHIRE LAW, PLLC P.O. BOX 231 LEBANON, NH | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2031** LISA P. THOMPSON AKA LISA P. FORTIER AND JEFFREY SEAN THOMPSON ATTN: TRAVIS G. PAGE, ESQ. ARTHURS & FOLTZ, LLP 420 EAST LONG AVENUE; P.O. BOX 2206 GASTONIA, NC 28053 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2032** LISA R HAYNES ROGERS & DRIVER BENJAMIN D. RODGERS 102 E. PUBLIC SQUARE GLASGOW, KY 42141 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2033** LISE DEHART 7 CLARK ST BELMONT, NH 03220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2034** LLOYD DEEM 737 SPRINGWATER ROAD KOKOMO, IN 46902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2035** LLUVIANA GUTIERREZ VS. LAW OFFICE OF FLORENCIO LOPEZ 801 W. 20TH ST, NO. 9 MISSION, TX 78572 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**        Case Number:    **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2036** LN MANAGEMENT LLC SERIES 3085 CASEY 201 KERRY P. FAUGHNAN P.O. BOX 335361 NORTH LAS VEGAS, NV 89033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2037** LN MANAGEMENT, LLC, ET AL. MICHAEL F. BOHN LAW OFFICE OF MICHAEL F. BOHN 2260 CORPORATE CIR., STE 480 HENDERSON HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2038** LOCKMOR HOLDINGS, LLC BRANDON W MCCOY MCCOY LAW GROUP 625 S. 8TH STREET LAS VEGAS, NV 89101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2039** LOIS MARIE FARBER 3 MAIN STREET, SUITE 2406 NYACK, NY 10960 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.2040** LORA A. POTTS THE DELLUTRIC LAW GROUP, P.A. JOSEPH C. LOTEMPIO PLZ 1436 ROYAL PALM SQ BLVD. FORT MYERS, FL 33919 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2041** LOREN T. FLYNN, ET AL. JANET A. LAWSON 3639 EAST HARBOR BLVD., #109 VENTURA, CA 93001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2042** LORENA MADDEN PO BOX 10406 CEDAR RAPIDS, IA 52410 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.2043** LORENA OCHOA AND GILBERT CANTU, JR. DANIEL W. LANFEAR THE LANFEAR LAW FIRM, P.C.; 1 ENERGY PLZ 8620 N. NEW BRAUNFELS, STE. 215 SAN ANTONIO, TX 78217 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2044** LORI MONDELLO<br>11926 HANCOCK DRIVE<br>BRADENTON, FL 34211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2045** LOWELL A. MOFFIT<br>LAW OFFICE OF LINK W. SCHRADER<br>LINK W. SCHRADER<br>P.O. BOX 412914<br>KANSAS CITY, MO 64141 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2046** LUBOS NAPRSTEK<br>JOSHUA THOMAS, ESQ.<br>JOSHUA L. THOMAS & ASSOCIATES<br>225 WILMINGTON PARK<br>CHADDS FORD, PA 19317 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2047** LUCY BUFKIN<br>P.O. BOX 154<br>LOUISVILLE, MS 39339 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2048** LUIS A. ARANA, ET AL.<br>MATTHEW R. ROUTH, ESQ.;<br>SHIRYAK,<br>BOWMAN, ANDERSON, BILL & KADOCHNIKOV LLP<br>80-02 KEW GARDENS ROAD, SUITE 600<br>KEW GARDENS, NY 11415 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2049** LUIS GARROTE<br>LAW OFFICES OF SAMIRA GHAZAL, PA<br>SAMIRA GHAZAL<br>1900 SW 3RD AVENUE<br>MIAMI, FL 33129 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2050** LV REAL ESTATE STRATEGIC INVESTMENT GROUP LLC SERIES 5112<br>MICHAEL N. BEEDE<br>THE LAW OFFICE OF MIKE BEEDE, PLLC<br>2470 ST. ROSE PARKWAY STE. 307<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:       **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2051** LYBERY 228 LLC, ET AL. THOMAS E. MCGRATH TYSON & MENDES, LLP 3960 HOWARD HUGHES PARKWAY; SUITE 600 LAS VEGAS, NV 89169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2052** LYMAN, KERI NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2053** LYNDA ALILA 24643 FOREST HIKER CT KATY, TX 77493 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.2054** LYNDA BROWN 12950 WEST GOLF DRIVE MIAMI, FL 33167 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.2055** LYNN FISHER-COTE (COTE) 344 EXCHANGE ST MILLIS, MA 02054 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.2056** MA EUGENIA ISLAS VALDERRAMA, ET AL. IRELAN MCDANIEL PLLC JEREMY T. BROWN 10440 NORTH CENTRAL EXPRESSWAY, STE 800 DALLAS, TX 77002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2057** MAGALENE ROBBINS 152 PEACE LN CLAYTON, NC 27528 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.2058** MANUEL ARAGONES, ET AL. JONATHAN KLINE, P.A. JONATHAN KLINE 2761 EXECUTIVE PARK DRIVE WESTON, FL 33331 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2059** MARCIA ALLEN/ WIDNER GENERAL PARTNERSHIP 2512 BERRYWOOD DR RANCHO CORDOVA, CA 95670 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2060** MARCIO FONSECA, ET AL. IGOR MEYSTELMAN, ESQ. IM LAW GROUP, P.C. 445 CENTRAL AVENUE, SUITE 108 CEDARHURST, NY 11516 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2061** MARCO PADILLA AND SHANDA PADILLA 441 SANDPIPER DRIVE RICHMOND HILL, GA 31324 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2062** MARCUS CHARLES WARR MARCUS D. WARR 8012 COLBI LANE FORT WORTH, TX 76120 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2063** MARGARET REDUS 2793 SOUTH WEBSTER STREET DENVER, CO 80227 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2064** MARGARET REDUS 2793 SOUTH WEBSTER STREET DENVER, CO 80227 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2065** MARGIE L. BROCK. 508 SWANN DRIVE LUMBERTON, NC 28358 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2066** MARIA ESTRELLADO DAVID H. KRIEGER HAINES & KRIEGER, LLC 8985 S. EASTERN AVE., SUITE 350 HENDERSON, NV 89123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2067** MARIA HERNANDEZ THE LAW OFFICE OF JUAN ANGEL GUERRA JUAN ANGEL GUERRA 1021 FAIR PARK HARLINGEN, TX 78550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2068** MARIA ZUNIGA JEFFREY GALPERIN, ESQ. 148-03A HILLSIDE AVENUE JAMAICA, NY 11435 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                                  Case Number:           **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2069** MARIAN DUBAR<br>24214 ANDREW JACKSON HWY<br>BOLTON, NC 28423 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2070** MARICA FISHER<br>211 ORIOLE RD<br>LUMBERTON, NC 28360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2071** MARILYN PHILLIPS AND BOBBY PHILLIPS<br>ATTN: SPENCER & ASSOCIATES, PLLC<br>NICKOLAS A. SPENCER<br>ONE RIVERWAY, SUITE 1700<br>HOUSTON, TX 77056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2072** MARIO LOZANO<br>90 FAY DRIVE<br>LYTLE, TX 78052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2073** MARIO LOZANO<br>90 FAY DR<br>LYTLE, TX 78052 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2074** MARK A. CAMPBELL<br>MARSHALL D. CHRISWELL, ESQ.<br>CHISWELL LAW OFFICES<br>665 PENNSYLVANIA STREET, SUITE 11<br>INDIANA, PA 15701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2075** MARK ALEO<br>NORTHEAST JUSTICE CENTER<br>AMY ANTHONY<br>NORTHEAST JUSTICE CENTER, SUITE 302<br>LOWELL, MA 1852 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2076** MARK BAETA/JEANNE BAETA<br>LOS GATOS, CA 95031 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2077** MARK BONIN<br>ATTN: LAW OFFICE OF ERICK DELARUE, PLLC<br>ERICK DELARUE, ESQ<br>2800 POST OAK BLVD, SUITE 4100<br>HOUSTON, TX 77056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2078** MARK DIAMOND<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2079** MARK FAM<br>219 ASPEN STREET<br>ALEXANDRIA, VA 22305 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2080** MARK HUTTO AND ANDREA HUTTO<br>RICHARD BILLIN, ESQ.<br>812 BENNETT AVENUE<br>MEDFORD, OR 97504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2081** MARK JOHNSON<br>FORTAS LAW GROUP, LLC<br>SCOTT FORTAS<br>1934-B NORTH DRUID HILLS ROAD<br>ATLANTA, GA 30319 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2082** MARK LANZARIN, ET AL.<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2083** MARK S. LASKOWSKI<br>246 POLAND CORNER ROAD<br>POLAND, ME 4274 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2084** MARK SNELLGROVE<br>THE ARCIA LAW FIRM, P.L.<br>KEVIN L. LEWIS<br>3350 S.W. 148TH AVENUE SUITE 100<br>MIRAMAR, FL 33027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2085** MARKAND SHUKLA<br>8322 POLISHED STONE CIRCLE<br>HOUSTON, TX 77095 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2086** MARLENA JAMES-MORGAN<br>ATTN: MARLENA JAMES-MORGAN, PRO SE<br>7657 RAINBOW CREEK DRIVE<br>FT. WORTH, TX 76123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2087** MARLON VAZ, ET AL.<br>CHARLES FINE, ESQ.<br>535 BROADHOLLOW ROAD<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2088**  MARSHALL MUNROE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2089**  MARSHALL PFEIFFER<br>MARSHALL PFEIFFER<br>PRO SE - AKA GENTALMAN<br>MARSHALL AS AGENT<br>PO BOX 33522<br>SAN DIEGO, CA 92163 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2090**  MARSHALL PFEIFFER<br>4382 & 4384 MISSISSIPPI STREET<br>SAN DIEGO, CA 92104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2091**  MARTA LOPEZ-KENNEY<br>302 WILLOWBROOK DR<br>PIKEVILLE, NC 27863 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2092**  MARTIN W. DUKES AND JULIE E. DUKES<br>THE KING LAW FIRM, P.C.<br>ROBERT L. KING<br>1212 BJERGE GADE P.O. BOX 9768<br>ST. THOMAS, VI 00801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2093**  MARTINEZ, BERNADETTE<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2094**  MARVIN B. SASHINGTON, ET AL.<br>UTSEY & UTSEY<br>J. JEFFERSON UTSEY<br>P.O. BOX 615,<br>BUTLER, AL 36904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2095**  MARY ANN RIVAS<br>MICHAEL AVANESIAN<br>JT LEGAL GROUP<br>801 N BRAND BLVD. SUITE 1130<br>GLENDALE, CA 81203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2096**  MARY AUTUORO, ET AL.<br>PETER D. TAMSEN, P.C.<br>260 MONTAUK HIGHWAY, SUITE 14<br>BAY SHORE, NY 11706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                              Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2097**  MARY BRILL<br>1027 CEDAR ST<br>PUEBLO, CO 81004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2098**  MARY C ENGLISH<br>RONALD L DAVISON, ESQ.<br>STARR, GERN, DAVISON &<br>RUBIN, P.C.<br>105 EISENHOWER PARKWAY,<br>SUITE 401<br>ROSELAND, NJ 07068-1640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2099**  MARY ELARDI<br>32 MANOR LN<br>COPIAGUE, NY 11726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2100**  MARY JANE GEMBAROWICZ<br>RONALD GEMBAROWICZ<br>FRAMINGHAM, MA 01701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2101**  MARY PALADINO<br>4256 FIELD OAK RD<br>MILLINGTON, TN 38053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2102**  MARY PATTON<br>6494 SOUTH COUNTY ROAD 250<br>EAST<br>PAOLI, IN 47454-9597 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2103**  MARY WHITEHORSE<br>845 E DRYSTONE AVE<br>SANDY, UT 84094 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2104**  MARYANN BATTAGLIA, ET AL.<br>STERLING J. SANTAMARIA, ESQ.<br>LAW OFFICES OF MONTELL<br>FIGGINS, ESQ.<br>17 ACADEMY STREET, SUIT 305<br>NEWARK, NJ 7102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2105**  MATHEW A. VEDOVA, ET AL.<br>STEPHEN R. VEDOVA<br>FOLEY & MANSFIELD, PLLP<br>70 WEST MADISON ST, SUITE<br>3000<br>CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2106** MATI LEEAL, ET AL. CHASNICK TERRASI, PLLC DAVID CHASNICK, ESQ 42705 GRAND RIVER AVE, SUITE 201 NOVI, MI 48375 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2107** MATTHEW HAUGHEY, PRO PER 1325 S MARMOT DR. TUCSON, AZ 85713 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2108** MATTHEW L. BUTCHER SANDY J. STOLER, ESQ. PITNICK & MARGOLIN, LLP 165 EILEEN WAY, SUITE 101 SYOSSET, NY 11791 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2109** MAURICE GERARD, ET AL. HUMBLE & TIPTON DAVID W. TIPTON, ESQ 800 S GAY ST, STE 1401 KNOXVILLE, TN 37929 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2110** MAXWELL P. CLEMMONS, SR., ET AL. VINCAS M. VYZAS, ESQ. VYZAS & ASSOCIATES PC 241 KEARNY AVENUE KEARNY, NJ 7032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2111** MEGAN TOWER HUMPHREY 10210 NW ENGLEMAN STREET PORTLAND, OR 97229 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2112** MELINDA HOPKINS, ET AL. MOUNTAIN STATE JUSTICE, INC. BREN J. POMPONIO, ESQ 1031 QUARRIER ST STE 200 CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2113** MELODY L. SCOTT 4413 WELCH AVE MOSS POINT, MS 39562 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2114** MICHAEL & KATHERINE MOELLER 41406 120TH AVE CT E EATONVILLE, WA 98328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:         **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.2115  MICHAEL A HURLEY AND CAROL J HURLEY BRIANE PAGEL LAWTON & CATES, SC 345 W WASHINGTON AVENUE SUITE 201 MADISON, WI 53703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2116  MICHAEL ALVARADO AND ROBERTO ALVARADO BRYN C DEB A2B LEGAL 1855 W KATELLA AVENUE SUITE 245 ORANGE, CA 92867 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2117  MICHAEL AND TAMMIE RIDDELL 52 TENNYSON CT RINEYVILLE, KY 40162 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2118  MICHAEL AZEVEDO 3239 BOLLA CT PLEASANTON, CA 94566 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.2119  MICHAEL BAZZI 7429 OAKMAN BLVD DEARBORN, MI 48126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.2120  MICHAEL BAZZI 7429 OAKMAN BLVD DEARBORN, MI 48126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.2121  MICHAEL C. OSBORNE FLOYD W. BYBEE, ESQ. BYBEE LAW CENTER, PLC 90 S. KYRENE RD., SUITE 5 CHANDLER, AZ 85226-4687 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2122  MICHAEL CARRILLO, ET AL. JOSEPH R. MANNING, JR., ESQ. MANNING LAW, APC 4667 MACARTHUR BLVD., SUITE 150 NEWPORT BEACH, CA 92660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2123  MICHAEL COHEN 1430 MORIAH TRACE AUBURN, GA 30011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2124**  MICHAEL FORD C/O JOHN B ENNIS, ESQ. 1200 RESERVOIR AVENUE CRANSTON, RI 02920 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2125**  MICHAEL H. WALKER AND KAREN WALKER JAMIL L. WHITE, ESQ. ANDRY R. YURSTAN, ESQ. LOUIS WHITE PC 1851 HERITAGE LN, STE 148 SACRAMENTO, CA 95815 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2126**  MICHAEL H. WHITE, ET AL. RICHARD F. ALWAYS LAW OFFICES OF ALWAYS & ASSOC. P.O. BOX 787 SALEM, OR 97308 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2127**  MICHAEL HANSEMAN ADV. NOT AVAILABLE | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2128**  MICHAEL J. KELSEY, ET AL. 67 GROVE AVENUE EAST HANOVER, NJ 7936 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2129**  MICHAEL JONES 6207 URBANDALE LANE N MAPLE GROVE, MN 55311 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2130**  MICHAEL P. HAYES FAIRES & GARRETT EDGAR J. GARRETT JR. 61 WEST SIDE SQUARE COOPER, TX 75432 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2131**  MICHAEL S. FORD JOHN B. ENNIS, ESQ. 1200 RESERVOIR AVENUE CRANSTON, RI 2920 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2132**  MICHAEL SASSANO (RALPH REDA) 333 MAMARONECK AVE 383 RALPH REDA WHITE PLAINS, NY 10605 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:       **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2133   MICHAEL T. GEBHART<br>844 HOLLY LAKE WAY<br>HENDERSON, NV 89002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2134   MICHAEL TODD/RITA TODD<br>4004 PARADISE RD  #3M<br>SWAMPSCOTT, MA 01907 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.2135   MICHAEL VACEK, JR.<br>GAINEY MCKENNA & EGLESTON<br>440 PARK AVENUE SOUTH<br>5TH FLOOR<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2136   MICHAEL VACEK, JR.<br>DONOVAN LITIGATION GROUP LLC<br>MICHAEL DONOVAN<br>1885 SWEDESFORD ROAD<br>MALVERN, PA 19355 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2137   MICHAEL WALES<br>PETER S HICKS<br>JORDAN RAMIS, PC<br>360 SW BOND STREET, SUITE 510<br>BEND, OR 97702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2138   MICHARL RODRIGUES<br>MATTHEW V. PIETSCH<br>LAW OFFICE OF MATTHEW V. PIETSCH, LLLC<br>ONE MAIN PLZ., 2200 MAIN ST. STE. 515<br>WAILUKU, HI 96793 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2139   MICHELE LUCAS<br>435 N 35TH AVE UNIT 529<br>GREELEY, CO 80631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.2140   MICHELLE AND SCOTT GORDON<br>JAMES R. DORAN<br>ATTORNEY AT LAW<br>100 E. PINE STREET, SUITE 205<br>BELLINGHAM, WA 98225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2141 MICHELLE BINGMAN; ET AL. ATTN: MATTHEW GURYEV LAW OFFICES OF MATTHEW E. GURVEY, P.C. 111 W. WASHINGTON, SUITE 1020 CHICAGO, IL 60602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2142 MICHELLE CHENG NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2143 MICHELLE DOTTIN-DEJEAN GIANCARLO MALINCONICO, ESQ. LAW OFFICE OF CARL E. PERSON 225 E. 36TH STREET, SUITE 3A NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2144 MICHELLE ENGLISH JOHN J. BLEIDT 105 S. SHERRIN AVENUE LOUISVILLE, KY 40207 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2145 MIGUEL RIVAS 561 WEST 9TH STREET HAZLETON, PA 18201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2146 MIKALAH RENNELS 702 SHORT ST ROSSVILLE, GA 30741 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2147 MILDRED J MASSEY MICHAEL J. OWEN, ESQ. LAW OFFICES OF MICHAEL J. OWEN, PLLC 330 PAULS DR., STE. 104, BRANDON, FL 33511 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2148 MILDRED JACKSON 4105 OLD IRON CT APT 403 HOPEWELL, VA 23860 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2149 MILDRED RITCHIE, ET AL RICHARD M. RAWDON, JR. 142 E MAIN ST GEORGETOWN, KY 40324 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2150** MILNER, TALIA, ET AL. ROSENFELD LAW GROUP, LLC 2 PERLMAN DRIVE, SUITE 310 SPRING VALLEY, NY 10977 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2151** MIMI MOODY 204 HANBURY AVE PORTSMOUTH, VA 23702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2152** MINDY WRIGHT 107 KING STREET SE VALDESE, NC 28690 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2153** MIRANDA LAZARO 8738 NW 147TH LN HIALEAH, FL 33018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2154** MISSION POINTE HOMEOWNERS ASSOCIATION STEVE LOIZZI HOA LAWYER'S GROUP 9500 W. FLAMINGO ROAD LAS VEGAS, NV 89147 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2155** MONICA G. DENNIS JOHNSTON & STREET, PLLC 236 PUBLIC SQUARE, STE. 103 FRANKLIN, TN 37064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2156** MONIQUE P. STOKES 3059 TROTTERS FIELD DRIVE MARIETTA, GA 30064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2157** MONIQUE POU STOKES 3059 TROTTERS FIELD DRIVE MARIETTA, GA 30064 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2158** MONSERRATE GONZALEZ LAW OFFICE OF W.L. COLE WINSTON L. COLE 321 MONTGOMERY ROAD, UNIT 161661 ALTAMONTE SPRINGS, FL 32716 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2159 MONTE VISTA MOBILE HOME PARK<br>TYLER JENSEN<br>LABARON & JENSEN<br>476 WEST HERITAGE PARK BLVD SUITE 230<br>LAYTON, UT 84041 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2160 MOREN HERNANDEZ<br>HAMILTON LAW<br>RYAN A. HAMILTON<br>5125 SOUTH DURANGO, SUITE C<br>LAS VEGAS, NV 89113 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2161 MOREY, ELYSE AND TIMOTHY<br>JILL SMITH<br>NATURAL RESOURCE LAW GROUP<br>5470 SHILSHOLE AVE NW SUITE 430<br>SEATTLE, WA 98107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2162 MORNINGSTAR INVEST. GROUP, LLC, ET AL.<br>TARA CLARK NEWBERRY<br>CLARK NEWBERRY LAW FIRM<br>810 S. DURANGO DRIVE, SUITE 102<br>LAS VEGAS, NV 89145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2163 MORRIS COE<br>PO BOX 1732<br>DESOTO, TX 75123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2164 MORRIS, MARY<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2165 MRT ASSETS LLC<br>SARAH MORRIS<br>MORRIS LAW CENTER<br>5450 W SAHARA AVE SUITE 330<br>LAS VEGAS, NV 89146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2166 MTC FINANCIAL INS<br>SHIERS LAW FIRM<br>TRACY DIGIOVANNI<br>AARON J. ATKISSION 600 KITSAP ST, # 202<br>PORT ORCHARD, WA 98366 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                  Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2167** MU-RA LLC<br>4894 W LONE MOUNTAIN RD #114<br>LAS VEGAS, NV 89130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2168** MURIEL<br>SWEARENGEN/LEGENDS NORTH OF BROAD<br>6644 GREEN MEADOWS LN<br>MORROW, GA 30260 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.2169** MYRIAN E. DEL VALLE<br>KENNETH ERIC TRENT, PA<br>KENNETH ERIC TRENT<br>831 EAST OAKLAND PARK BLVD.<br>FORT LAUDERDALE, FL 33334 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2170** MYRON HALE<br>P.O. BOX 180456<br>LOS ANGELES, CA 90018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2171** MYRON SHARP/PALMETTO CONTRACTING SERVICES<br>21524 ALLENDALE RD<br>WILDER, ID 83676 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.2172** NAHEED JIVA, ET AL.<br>DAMON RITENHOUSE<br>EV HAS, LLC<br>218 N. JEFFERSON, STE. 103<br>CHICAGO, IL 60661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2173** NANCY A. HERNANDEZ, ET AL.<br>HANIN R. SHADOOD, ESQ.<br>ARONOW LAW, P.C.<br>20 CROSSWAYS PARK DRIVE NORTH, SUITE 210<br>WOODBURY, NY 11797 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2174** NANCY J. SISTRUNK<br>HARRISON & RADEKER, P.A.<br>ANDREW S. RADEKER<br>P.O. BOX 50143<br>COLUMBIA, SC 29250 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2175** NANCY KRUPAR<br>214 MAGYAR ST<br>WELLINGTON, OH 44090 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                         Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2176** NANCY TRAFTON<br>GORMAN LAW OFFICES, P.C.<br>TERRY P. GORMAN, ESQ.<br>615 W. BARTLETT ST.<br>BUDA, TX 78610 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2177** NATASHA L. LEONARD, ET AL.<br>LYNN DRYSDALE<br>126 WEST ADAMS STREET<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2178** NATHALIE RADWAY<br>13116 LIMETREE ROAD<br>SILVER SPRING, MD 20904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2179** NAVARRE CANTON MHP, LLC<br>ATTN: GRUBER, THOMAS & CO.<br>JASON N. BING, ESQ<br>6370 MT. PLEASANT STREET NW<br>NORTH CANTON, OH 44720 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2180** NEIL DEFRIESSE<br>326 HOMESTEAD AVENUE<br>WATERBURY, CT 06705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.2181** NEIL DEFRIESSE<br>326 HOMESTEAD AVE<br>WATERBURY, CT 06705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.2182** NELLIE J. SYLTE<br>NELLIE SYLTE<br>1816 POCOSHOCK BLVD<br>RICHMOND, VA 23235 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2183** NELLIE J. SYLTE<br>1816 POCOSHOCK BLVD<br>RICHMOND, VA 23235 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2184** NEVADA ASSOCIATION SERVICES INC.<br>RICHARD VILKIN<br>LAW OFFICE OF RICHARD VILKIN PC<br>1286 CRIMSON SAGE AVE<br>HENDERSON, NV 89012 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                         Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2185** NEVADA NEW BUILDS LLC<br>JOSEPH Y. HONG<br>HONG LAW OFFICES LIMITED<br>10781 WEST TWAIN AVENUE #100<br>LAS VEGAS, NV 89135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2186** NEVADA SANDCASTLES LLC<br>MICHAEL BEEDE, ESQ.<br>THE LAW OFFICE OF MIKE BEEDE, PLLC<br>2470 ST. ROSE PARKWAY, SUITE 307<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2187** NEWMAN DAVIS<br>557 FORBES STREET<br>EAST HARTFORD, CT 06118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2188** NICEY OOROTH<br>ATTN: ISAAC MANZO, ESQ.<br>MANZO & ASSOCIATES, P.A.<br>4767 NEW BROAD STEEET<br>ORLANDO, FL 32814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2189** NICHOLAS A. KASUN<br>11813 DUCK CIRCLE<br>SPOTSYLVANIA, VA 22553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2190** NICHOLAS J. HILKER, ET AL.<br>DAMON RITENHOUSE<br>EV HAS, LLC<br>218 N. JEFFERSON AVE., SUITE 103<br>CHICAGO, IL 60661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2191** NICKELS BOWEN PEEPLES<br>HOOD & LAY, LLC<br>KENNETH JAMES LAY, ESQ<br>1117 22ND STREET SOUTH<br>BIRMINGHAM, AL 35205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2192** NIDYA GARAY<br>NIDYA GARAY<br>5220 NW 198TH TERRACE<br>PRO SE<br>MIAMI-GARDENS, FL 33055 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Ditech Financial LLC                                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2193 NIETO, DAVIS, JR. AND LAVERNA NEW MEXICO LEGAL AID SIMON TUCK P.O. BOX 817 BERNALILLO, NM 87004 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2194 NIGEL SAUNDERS 433 E 49 ST BROOKLYN, NY 11203 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.2195 NORMA AYALA DAVID H. KRIEGER HAINES & KRIEGER, LLC 8985 S. EASTERN AVE., SUITE 350 HENDERSON, NV 89123 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2196 NORVICE G SELLERS HENRY W. MCLAUGHLIN THE LAW OFFICE OF HENRY MCLAUGHLIN, PC 8 & MAIN BLDG 707 E MAIN ST, STE 1050 RICHMOND, VA 23219 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2197 NV EAGLES LLC JOHN H. WRIGHT THE WRIGHT LAW GROUP, P.C. 2340 PASEO DEL PRADO BLDG D SUITE 305 LAS VEGAS, NV 89102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2198 OBDULIA HERMOSILLO DOUGLAS MATTON MATTON & GROSSMAN, PC 200 W. MADISON STREET CHICAGO, IL 60606 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2199 ODELL BLACKMON 20 S NORMAL ST YPSILANTI, MI 48197 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.2200 ODIS PICKENS AND HEATHER PICKENS SCOTT C. EHLERMANN SCOTT C. EHLERMANN, LLC 655 CRAIG ROAD, STE. 252 ST. LOUIS, MO 63141 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2201 O'LEARY, ANNE<br>KESSLER TOPAZ MELTZER & CHECK, LLP<br>ZAGAR, ERIC L.<br>280 KING OF PRUSSIA ROAD<br>RADNOR, PA 19087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2202 OLIVER SAGE DRIVE TRUST<br>MICHAEL F. BOHN<br>BOHN LAW FIRM<br>2260 CORPORATE CIRCLE, SUITE 480<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2203 ONETA CASPER & WILLIAM CASPER<br>CRAIGE JENKINS LIIPFERT WALKER 110 OAKWOOD DR STE 300<br>WINSTON SALEM, NC 27103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.2204 ORLANDO ALVARADO<br>BLOQUE 196 #26 CALLE 529<br>VILLA CAROLINA<br>CAROLINA, PR 00985 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.2205 OSCAR D. RIVERA AND CARLOS R. CASO<br>CARLOS R. CASO, PRO SE<br>1876 SOUTH WEST 17TH TERRACE<br>MIAMI, FL 33145 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2206 OSCAR LUEBBERT<br>1821 COUNRYVIEW DRIVE<br>BURNSVILLE, MN 55337 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.2207 OVATION SERVICES, LLC<br>HANY, MOORMAN, PASCHAL, P.C.<br>P. JACOB PASCHAL<br>1300 11TH STREET, SUITE 405<br>HUNTSVILLE, TX 77340 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2208 PAIGE CARLOVSKY<br>DAVID KRIEGER, ESQ.<br>HAINES & KRIEGER<br>8985 S. EASTERN AVE #350<br>LAS VEGAS, NV 89123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2209  PAM WELTY<br>935 COUNTY RD 1300 EAST<br>FAIRFIELD, IL 62837 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2210  PAMELA (JEFFREY) CURREY<br>3304 N 81ST ST EN<br>MILWAUKEE, WI 53222 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2211  PAMELA DAVIS<br>7190 BUCKINGHAM AVENUE<br>ALLEN PARK, MI 48101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2212  PAMELA L. MOORE, ET AL.<br>PHILLIP M. PERRY, ESQ.<br>P.O. BOX 91<br>FORT EDWARD, NY 12828 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2213  PAMELA OLSON<br>4347 N LA OSA WAY<br>TUCSON, AZ 85705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2214  PAPOT, CATHERINE, ET AL.<br>LOUIS J. CAPASSO, ESQ.<br>57 WEST MAIN STREET, SUITE 130<br>BABYLON, NY 11702 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2215  PARADISE SPRINGS ONE HOA, ET AL.<br>DIANA S. EBRON, ESQ.<br>KIM, GILBERT, EBRON<br>7625 DEAN MARTIN DRIVE, SUITE 110<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2216  PARAGON HOMES LLC<br>SARAH MORRIS<br>MORRIS LAW CENTER<br>5450 W SAHARA AVE SUITE 330<br>LAS VEGAS, NV 89146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2217  PARK AVENUE HOA, ET AL.<br>JAMES W PENGILLY<br>ROBBINS LAW FIRM<br>1995 VILLAGE CENTER CIRCLE SUITE 190<br>LAS VEGAS, NV 89134-0562 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                  Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2218** PATRICIA BEVERLY, ET AL. CHRISTOPHER P. RIDOUT ZIMMERMAN REED LLP 2381 ROSECRANS AVE., SUITE 328 MANHATTAN BEACH, CA 90245 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2219** PATRICIA RECUPERO 37 ELMWAY STREET PROVIDENCE, RI 02906 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2220** PATRICIA SPEIGHTS 5192 DEER LN MARIANNA, FL 32446 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2221** PATRICIA SRACHTA, ET AL. KENNETH M. DUCDUONG KMD LAW OFFICE 4001 W DEVON AVE #332 CHICAGO, IL 60646 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2222** PATRICK A. DAVIS PO BOX 243 ZACHARY, LA 70791 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2223** PATRICK ALLEN THE LANE LAW FIRM, PLLC ROBERT "CHIP" LANE 6200 SAVOY DRIVE, SUITE 1150 HOUSTON, TX 77036 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2224** PATRICK KENNEDY 17320 RAINTREE RD LUTZ, FL 33558 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2225** PATRYCJA KONAN P.O. BOX 744 CLINTON, MA 01510 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2226** PAUL BACKOFEN, PATRICIA BACKOFEN MICHAEL LEWIS YOON O. HAM; LEWIS & HAM LLP 1425 W. FOOTHILL BLVD., #235 UPLAND, CA 91786 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2227** PAUL CORAGGIO 15 HALSEY PL SPOTSWOOD, NJ 08884 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2228**  PAUL COYNE JR<br>7335 SE SHERMAN ST<br>PORTLAND, OR 97215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2229**  PAUL FLACKE<br>1243 E MILLS DR<br>MILFORD, OH 45150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2230**  PAUL MALLOY AND GLORIA MALLOY<br>JAMES A WEXLER, ATTORNEY AT LAW<br>2700 NW PINECONE DRIVE, # 314<br>ISSAQUAH, WA 98027 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2231**  PAUL U. PAWLIK<br>ATTN: JAMES M WALSH<br>WALSH BAKER ROSEVEAR & LOOMIS<br>9468 DOUBLE R BOULEVARD, SUITE A<br>RENO, NV 89521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2232**  PAUL U. PAWLIK<br>JAMES M WALSH<br>WALSH BAKER ROSEVEAR & LOOMIS<br>9468 DOUBLE R BOULEVARD, SUITE A<br>RENO, NV 89521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2233**  PAUL WHITE MICHELLE WHITE<br>VALERIE A. MORAN (P 56498)<br>MORAN LAW FIRM, PLLC, ATTY FOR P'S<br>24500 NORTHWESTERN HWY<br>SUITE 204<br>SOUTHFIELD, MI 48075 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2234**  PAULA THOMPSON<br>P.O. BOX 12<br>CENTREVILLE, MS 39631 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2235**  PAULETTE L. HACKER<br>CDLG, PC<br>TONY CARA, ESQ.; PETER NISSON, ESQ.<br>2973 HARBOR BLVD., STE 594<br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                    Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| **3.2236** PENNY BLEDSOE 103 LARIAT CIRCLE WIMBERLEY, TX 78676 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2237** PEOPLE JAMES F. LEWIS, DEPUTY DISTRICT ATTORNEY OFFICE OF THE DA, SAN JOAQUIN COUNTY 222 E. WEBER AVENUE, SUITE 202 STOCKTON, CA 95202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2238** PERALTA, RIGOBERTO NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2239** PEREZ, IVONNE, ET AL. EZDRIN & WOOD, P.C. BRENT CHAPMAN, ESQ. 93 JACKSON AVENUE SYOSSET, NY 11791 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2240** PETE R. DUOTO VILT & ASSOCIATES (ROBERT VILT) 5177 RICHMOND AVENUE, SUITE 1142 HOUSTON, TX 77056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2241** PETER ALCAZAREN VILT AND ASSOCIATES, P.C. ROBERT C. VILT, ESQ 5177 RICHMOND AVENUE, SUITE 1142 HOUSTON, TX 77056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2242** PETER CERULLO ATTN: SCOTT D. STAMATAKIS, ESQ. STAMATAKIS THALJI & BONANNO 8751 NORTH HIMES AVENUE TAMPA, FL 33614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2243** PETER CUMMINGS 1923 HARBOR ISLAND D FLEMING ISLAND, FL 32003 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2244**  PETER FERRARO<br>FERRARO, PETER<br>EUGENE C. TULLOS, ESQ<br>P.O. BOX 74<br>RALEIGH, MS 39153 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2245**  PETER MCFADDEN<br>ERNEST E. RANALLI, ESQ.<br>742 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2246**  PETER MCFADDEN; ET AL.<br>ATTN: ERNEST E. RANALLI, ESQ.<br>742 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2247**  PETER MENARD<br>681 TROUT LAKE RD<br>BOLTON LANDING, NY 12814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2248**  PETER N FRANCK<br>ERIC B. STRONGIN<br>SMITH I HALL I STRONGIN, LLP<br>999 CORPORATE DRIVE, SUITE 220<br>LADERA RANCH, CA 92694 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2249**  PETER PAPJES<br>787 FAIRWOOD LANE<br>CLEARWATER, FL 33759 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2250**  PETER WINKLER<br>265 4TH AVENUE<br>WEST BABYLON, NY 11704 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2251**  PETER ZEPPEIRO<br>PATRICIA RODRIGUEZ<br>RODRIGUEZ LAW GROUP, INC.<br>1492 WEST COLORADO BLVD.<br>SUITE 120<br>PASADENA, CA 91105 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2252**  PHILIP DUES/ELIZABETH DUES<br>8824 GATEWOOD RD<br>FAYETTEVILLE, WV 25840 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                              Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2253** PHILIP MULLIN<br>PO BOX 3962<br>HOLIDAY, FL 34692 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2254** PHRONSLEE STEWARD/GRETCHEN LEFFERSON<br>3514 ISLAND TRAIL DR<br>WILLIAMSBURG, OH 45176 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2255** PHYLLIS ANDRES-SMITH<br>P.O. BOX 204<br>HARRISBURG, IL 62946 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2256** PIEDMONT TITLE AGENCY, INC.<br>JONATHAN P. LIENHARD<br>WALKER JONES, P.C.<br>31 WINCHESTER STREET<br>WARRENTON, VA 20186 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2257** PIER POINTE LANDING CONDO ASSN, INC.<br>HEATH J. THOMPSON, P.C.<br>HEATHE J. THOMPSON, ESQ.<br>4224 HOLLAND ROAD SUITE 108<br>VIRGINIA BEACH, VA 23452 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2258** PIERRE FONTILUS<br>1260 NE 214TH ST<br>MIAMI, FL 33179 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2259** PIOQUINTO MALDONADO JR<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2260** PLUMBING SOLUTIONS, INC.<br>LUCAS H. LIEFER<br>COOPER & LIEFER<br>205 E MARKET, PO BOX 99<br>RED BUD, IL 62278 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2261** POALA A. VALDES, ET AL.<br>ATTN: BRUCE JACOBS, ESQ.;<br>JACOBS LEGAL, PLLC<br>ALFRED I. DUPONT BUILDING<br>169 EAST FLAGLER STREET<br>SUITE 1620<br>MIAMI, FL 33131 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2262 POMPANO POINT CONDO ASSOCIATION, INC. GURSKY RAGAN, P.A. DARRIN B. GURSKY 14 NE 1ST AVNUE, SUITE 703 MIAMI, FL 33132 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2263 PORTLAND VILLAGE INC. JASON ANDERSON 8015 L5TH AVE. NWSTE.5 SEATTLE, WA 98117-3602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2264 PPJ PROPERTIES, LLC, A NJ LLC W. PETER RAGAN, SR., ESQ. RAGAN & RAGAN 3100 RT. 138 W.BRINLEY PLAZA, BLDG ONE WALL, NJ 07719 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2265 PREMIER ONE HOLDINGS INC. JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS, NV 89135 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2266 PREMIER ONE HOLDINGS, INC. JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS, NV 89135 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2267 QI HE 893 BRUSH HILL ROAD MILTON, MA 02186 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2268 RACHEL SWEAT LAW OFFICE OF DENNISE HENDERSON DENNISE HENDERSON 1903 21ST STREET SACRAMENTO, CA 95811 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2269 RAGO, ALBERT JR., ET AL. LAURENCE DAVID GEROWITZ, ESQ. LAW OFFICE OF LAURENCE D. GEROWITZ, P.C. 30 BROAD STREET, SUITE 1422 NEW YORK, NY 10004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                          **Case Number:**          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2270 RAIN-WOOD PROPERTIES, LLC<br>UNDERWOOD & RIEMER, PC<br>JAMES D. PATTERSON<br>166 GOVERNMENT STREET,<br>SUITE 100<br>MOBILE, AL 36602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2271 RALPH FAIELLA<br>WILLIAM SHERIDAN<br>50 NASHUA RD SUITE 102<br>LONDONDERRY, NH 3053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2272 RAMIRO J HERNANDEZ<br>DAVIS MILES MCGUIRE<br>GARDNER, PLLC<br>ROBERT N SEWELL, ESQ.<br>80 E RIO SALADO PKWY, STE 401<br>TEMPE, AZ 85281 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2273 RANDALL KEITH SPANN, ET AL.<br>BAYBRIDGE LAW FIRM, P.L.L.C.<br>GREGORY B. WILHELM<br>55 BAYBRIDGE DRIVE<br>GULF BREEZE, FL 32561 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2274 RAUL EL GARCIA, ET AL.<br>FLORIDA TRIAL COUNSEL<br>DAVID A. FERNANDEZ<br>4705 26TH STREET WEST<br>BRADENTON, FL 34207 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2275 RAY, GLENDA<br>EARL MCGUIRE, ESQ<br>P.O. BOX 1746<br>PRESTONBURG, KY 41653 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2276 RAYMOND BLACK<br>1727 PARKHILL DR<br>DAYTON, OH 45406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2277 RAYMOND P. SULLIVAN<br>JAMES STURDEVANT<br>119 NORTH COMMERCIAL<br>STREET, SUITE 920<br>BELLINGHAM, WA 98225 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2278 REBECCA EVANS-THOMPSON<br>PO BOX 544<br>SANTEE, SC 29142 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                    Case Number:            **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2279** REBECCA FREDERICK 11196 SHANDON DR GREENWEL SPGS, LA 70739 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2280** REBECCA HARRIS, ET AL. JULIA JENSEN SMOLKA DIMONTE & LIZAK, LLC 216 W. HIGGINS ROAD PARK RIDGE, IL 60068 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2281** REBECCA J. TOMBLIN AND JOANN MEADOWS POWELL & MAJESTRO, PLLC ANTHONY J. MAJESTRO, ESQ 405 CAPITOL STREET, SUITE P1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2282** REGINA DAVIS AND ARTHUR MCGILL REBECCA J. POWERS HEALTH J. THOMPSON, P.C. 4224 HOLLAND ROAD SUITE 108 VIRGINIA BEACH, VA 34452 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2283** RENAE ALLEN 13415 GERALD STREE GIBRALTAR, MI 48173 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2284** RENE RIVAS KING LAW FIRM JORDAN KING, ESQ 3409 N.10TH STREET MCALLEN, TX 78501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2285** RENELLA FRASER MORGAN & MORGAN JARED M. LEE 20 NORTH ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2286** RESERVE AT OLD BLUFF OWNERS ASSOCIATION INC. DANIEL I. MCCRAAIE, ESQUIRE 26 SOUTH 5TH STREET FEMANDINA BEACH, FL 32034 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2287**  RESERVE AT OLD BLUFF OWNERS ASSOCIATION INC. LYNN DRYSDALE, ESQUIRE 126 WEST ADAMS STREET JACKSONVILLE, FL 32202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2288**  RESOURCES GROUP, LLC, ET AL. MICHAEL F. BOHN LAW OFFICE OF MICHAEL F. BOHN 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON, NV 89074 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2289**  RFB PROPERTIES II, LLC BRAND, MARQUARDT & CALLAHAN, PLLC MICHAEL E. BRAND 1325 G STREET, NW, SUITE 500 WASHINGTON, DC 20005 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2290**  RH KIDS, LLC ROBERT NOGGLE NOGGLE LAW PLLC 376 E WARM SPRINGS RD #140 LAS VEGAS, NV 89119 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2291**  RICARDO ROSALES AND BEVERLY B ROSALES DWIGHT EPPERSON DWIGHT J.L. EPPERSON, INC. 420 E SOUTH TEMPLE SUITE 470 SALT LAKE CITY, UT 84111 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2292**  RICHARD ALCARAZ OROZCO FEAR WADDELL, P.C. PETER L. FEAR 7650 NORTH PALM AVENUE, SUITE 101 FRESNO, CA 93711 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2293**  RICHARD BOERIGTER 967 53RD ST PULLMAN, MI 49450 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2294**  RICHARD DEDRICK 603 MARK DR VERONA, WI 53593 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                        Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2295  RICHARD GIESE<br>A NEWARK FIRM<br>ROBERT C. NEWARK III<br>1341 W. MOCKINGBIRD LANE,<br>STE. 600W<br>DALLAS, TX 75247 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2296  RICHARD GORGO<br>49 WAGNER LANE<br>COATESVILLE, PA 19320 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2297  RICHARD JOHNSON AND SUSAN JOHNSON<br>ATTN: COREY E. AHART, ESQ.<br>LAW OFFICE OF COREY E. AHART<br>2617 HADLEY DRIVE<br>PENNSAUKEN, NJ | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2298  RICHARD M. GIULIANO<br>PHILLIP D. ZUZOLO<br>ZUZOLO LAW OFFICE, LLC<br>700 YOUNGSTOWN-WARREN ROAD<br>NILES, OH 44446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2299  RICHARD MARTIN<br>56 WILLIAMS STREET LAW<br>OFFICE KEVIN G MCINTYRE<br>NORTH EASTON, MA 02356 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2300  RICHARD MONGELLI<br>VALDA C. DUBOA, ESQ.<br>DUOBA LAW GROUP, PLLC<br>WEST ISLIP LAW CENER 475<br>MONTAUK HIGHWAY<br>WEST ISLIP, NY 11795 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2301  RICHARD R. HUNNEFIELD<br>MCARDLE LAW & ASSOCIATES, PLLC<br>LUCAS B. MCARDLE<br>280 MERRIMACK STREET, SUITE 310<br>LAWRENCE, MA 1843 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2302  RICHARD R. KINKOFF AND JANET A. KINKOFF<br>PILKA & ASSOCIATES, P.A.<br>DANIEL F. PILKA<br>213 PROVIDENCE ROAD<br>BRANDON, FL 33511-4707 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2303** RICHARD SHAPIRO AND YVETTE SHAPIRO PATRICIA RODRIGUEZ RODRIGUEZ LAW GROUP, INC. 1492 WEST COLORADO BLVD. #120 PASADENA, CA 91105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2304** RICHARD ST. PIERRE 115 BRENTWOOD RD EXETER, NH 03833 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2305** RICHARD ST. PIERRE 115 BRENTWOOD ROAD EXETER, NH 03833 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2306** RICHARD WORLEY, ET AL. THE ROSEN LAW FIRM (NY) LAURENCE ROSEN 275 MADISON AVENUE, 34TH FLOOR NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2307** RICHARDS LEE LEGANS, ET AL. KELLETT & BARTHOLOW PLLC CAITLYN N. WELLS 11300 N. CENTRAL EXPRESSWAY SUITE 301 DALLAS, TX 75243 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2308** RICKEY R. HARRIS 463 POOLER PARK WAY BOX 182 POOLER, GA 31322 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2309** RIGOVALDO GARCIA-PENA BRADLEY PAUL ELLEY, ESQ. 120 COUNTRY CLUB DRIVE, SUITE 5 INCLINE VILLAGE, NV 89451 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2310** RIMA BALLOUT ARTHUR DELONG 1201 PACIFIC AVENUE SUITE 1200 TACOMA, WA 94802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                   Case Number:            **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2311** RJRN HOLDINGS, LLC MICHAEL BEEDE, ESQ. THE LAW OFFICE OF MIKE BEEDE, PLLC 2470 ST. ROSE PARKWAY, SUITE 307 HENDERSON, NV 89074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2312** RLP BUCKWOOD COURT LLC CHARLES COONS COOPER COONS 10655 PARK RUN DR, SUITE 130 LAS VEGAS, NV 89144 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2313** ROBERT C GOFF ROBERT C GOFF | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2314** ROBERT D. DEY DAVID H. KRIEGER HAINES & KRIEGER 8985 S. EASTERN AVE., SUITE 350 HENDERSON, NV 89123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2315** ROBERT ELLIOTT 10530 SOUTH STATE STREET CHICAGO, IL 60629 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2316** ROBERT FENG 122 MOHAVE TERRACE FREMONT, CA 94539 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2317** ROBERT HODGES 24 CAMELLIA DRIVE COVINGTON, LA 70433 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2318** ROBERT J. CHAPUT YOHANA M. MANNING 53A COMPANY ST 2120 COMPANY STREET STE1 CHRISTIANSTED, VI 820 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2319** ROBERT J. CROWLEY, ET AL. DONALD W. OSBORNE, P.C. DONALD W. OSBORNE 473 NORTH PEACHTREE STREE NORCROSS, GA 30071 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2320**  ROBERT JACKSON<br>147 LAKE MERIAL SHORES DR<br>PANAMA CITY, FL 32409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2321**  ROBERT JONES<br>PREVOST, SHAFF, MASON, &<br>CARNS, PLLC<br>J. NEAL PREVOST<br>5560 TENNYSON PARKWAY,<br>SUITE 260<br>PLANO, TX 75024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2322**  ROBERT K. WHITE AND LORRIE<br>L. WHITE<br>DOUCET & ASSOCIATES CO. LPA<br>BRIAN A. BROWN<br>700 STONEHENGE PARKWAY,<br>SUITE 2B<br>DUBLIN, OH 43017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2323**  ROBERT KICKLIGHTER<br>9302 ODYSSEY LAKE CIRCLE<br>BRUNSWICK, GA 31525 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2324**  ROBERT KRAFT<br>30 LINCOLN STREET<br>NEW ROCHELLE, NY 10801-4311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2325**  ROBERT L. MASTIN AND JODI A.<br>MASTIN<br>HEATH J. THOMPSON<br>HEATH J. THOMPSON, P.C.<br>4224 HOLLAND RD SUITE 108<br>VIRGINIA BEACH, VA 23452 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2326**  ROBERT POAGE<br>1716 EAST EDGECOMB STREET<br>COVINA, CA 91724 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2327**  ROBERT POPE<br>THE DANN LAW FIRM CO., L.P.A.<br>MARC E. DANN, ESQ<br>P.O. BOX 6031040<br>CLEVELAND, OH 44103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2328**  ROBERT REYNOLDS<br>1826 MARTINIQUE DR<br>LAKE HAVASU CITY, AZ 86406 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2329** ROBERT S. ROGENER RYAN BIESENBACH, ESQ. ZIMMERMAN LAW, P.C. 315 WALT WHITMAN ROAD, SUITE 215 HUNTINGTON STATION, NY 11746 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2330** ROBERT SIMMONS AND DONNA SIMMONS ATTN: JUDSON M. CARUSONE, ESQ. BEHRENDS, CARUSONE & COVINGTON, P.C. P.O. BOX 10552 EUGENE, OR 97440 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2331** ROBERT T. HALL AND SALLY W. HALL ATTN: DALE W. PITTMAN, ESQ. THE LAW OFFICE OF DALE W. PITTMAN, P.C. THE ELIZA SPOTSWOOD HOUSE; 112-A WEST TABB STREET PETERSBURG, VA 23803 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2332** ROBERT T. LEWIS, ET AL ROBERT C. NEWARK, ESQ 2500 S BROADWAY, STE 128 EDMOND, OK 73013 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2333** ROBERT W. MORRIS AND LARHONIDA S. MORRIS DAVID H. KRIEGER HAINES & KRIEGER, LLC 8985 S. EASTERN AVE., SUITE 350 HENDERSON, NV 89123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2334** ROBERT WEGNER SAM DANIEL, ESQ. 1756 S UTICA AVE. TULSA, OK 74104 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2335** ROBERTA SMITH 123 SMITH MITCHELL RD HATTIESBURG, MS 39401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

Ditech Financial LLC                                                          Case Number:          19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2336** ROBERTO CASTILLO, ET AL. PHIONAH N. BROWN, ESQ. CABANILLAS & ASSOCIATES, PC 120 BLOOMINGDALE ROAD, SUITE 400 WHITE PLAINS, NY 10605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2337** ROBIN JASPER 501 2ND STREET WEST DES MOINES, IA 50265 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2338** ROCCO N. JACAVONE, JR., AND MARSHA S. JACAVONE ROCCO N. JACAVONE, ET AL. 200 SHUN PIKE JOHNSTON, RI 02919 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2339** ROCCO N. JACAVONE, JR., ET AL. 200 SHUN PIKE PROVIDENCE, RI 02919 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2340** RODNEY WAYNE MULLIS, JENNIFER WALTERS MULLIS ATTN: JOHNSTONE CARROLL, LLC MATT CARROLL, ESQ 2204 LAKESHORE DRIVE, SUITE 303 HOMEWOOD, AL 35209 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2341** RODREKA JONES, ET AL. BURT W. NEWSOME NEWSOME LAW, LLC P.O. BOX 382753 BIRMINGHAM, AL 35238 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2342** ROGER & ELIZABETH COTE LEGAL AID SOCIETY OF MIDDLE TENNESSEE PATRICIA A JONES, ESQ 1121 TROTWOOD AVE, STE 4 COLUMBIA, TN 38401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2343** ROGER E. BLAINE, EXECUTOR JOE E. MANUEL JOE E. MANUEL ATTORNEY-AT-LAW 240 FOREST AVE, SUITE 3001 CHATTANOOGA, TN 37405 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| **3.2344** ROGER G. SHIRLEY MICHAEL KIND KAZEROUNI LAW GROUP, APC 6069 SOUTH FORT APACHE ROAD, SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2345** ROGERIO SANTOS 741-745 LIVINGSTON STREE ELIZABETH, NJ 7201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2346** ROMALLIS CAREY AND PHYLLIS MCGEE TULLOS AND TULLOS MARK TULLOS 126 MAIN STREET RALEIGH, MS 39153 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2347** RON JONES/BRUCE JONES 2020 TOMMY LEE COOK ROAD PALMETTO, GA 30268 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2348** RONALD D. HOLMAN MATTHEW H. O'NEILL O'NEILL LAW OFFICES, PLLC 402 FIRST ST EAST, STE 201 P.O. BOX 699 POLSON, MT 59860 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2349** RONALD D. LOCKWOOD, JR., ET AL. MICHELLE BADOLATO, ESQ. STRADLEY RONON STEVENS & YOUNG, LLP 457 HADDONFIELD ROAD, STE 100 CHERRY HILL, NJ 08002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2350** RONALD KERVIN ROBIN F. REYNOLDS, P.C. ROBIN F. REYNOLDS, ESQ 139 SOUTH BROADNAX STREET DADEVILLE, AL 36853 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2351** ROSALYN (OMOYELE) LOWDEN 101 N BRAND BLVD PH1920 GLENDALE, CA 91203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2352** ROSEMARY FARLEY 10233 WEST NATIONAL ROAD NEW CARLISLE, OH 45344 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2353** ROSENBERG & ASSOCIATES, LLC<br>ROSENBERG & ASSOCIATES, LLC<br>DIANE ROSENBERG<br>4340 EAST WEST HIGHWAY,<br>SUITE 600<br>BETHESDA, MD 20184 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2354** ROSS, ROBERT J.<br>ELIZABETH LEWIS,<br>INVESTIGATOR<br>EEOC, PHILADELPHIA DISTRICT<br>OFFICE<br>801 MARKET STREET SUITE 1300<br>PHILADELPHIA, PA 19107 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2355** ROSY ESPRECION THOMAS, ET AL.<br>ROSY ESPRECION THOMAS (PRO SE)<br>91-735 KILAHA STREET<br>EWA BEACH, HI 96706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2356** ROY DIXON<br>2001 PALM BEACH LKS BLVD 410<br>C/O K DRAKE OZMENT<br>WEST PALM BEACH, FL 33409 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2357** ROY J. DIXON, DEBTOR<br>163 RIVERA COURT<br>ROYAL PALM BEACH, FL 33411 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2358** ROY VANDERHOEF, ET AL.<br>MITZI A. LEE, ESQ.<br>ATTORNEY FOR BANK OF HAWAII<br>900 FORT STREET MALL, #900<br>HONOLULU, HI 96813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2359** RUBEN PEREZ, JR. AND SUGEY V. GUTIERREZ<br>LAW OFFICES OF JUAN ANGEL GUERRA<br>JUAN ANGEL GUERRA<br>1021 FAIR PARK BLVD<br>HARLINGEN, TX 78550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2360** RUBY COOK<br>1500 PINEHURST DRIVE #408<br>OPELIKA, AL 36601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2361** RUPERTS COURT TRUST<br>MICHAEL F. BOHN<br>BOHN LAW FIRM<br>2260 CORPORATE CIRCLE, SUITE 480<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2362** RUTH ANN BRAZIER AND MONET BRAZIER<br>ATTN: EDMOND J. BEAROR, ESQ.<br>TRACY B. COLLINS, ESQ.<br>RUDMAN WINCHELL<br>84 HARLOW STREET; P.O. BOX 1401<br>BANGOR, ME | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2363** RYAN ALLEN BROKAW AND LACI LYNN BROKAW<br>DAVE MAXFIELD, ATTORNEY, LLC<br>DAVE MAXFIELD<br>SUITE B<br>COLUMBIA, SC 29206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2364** RYAN GARCIA<br>650 NORTHHILL CIRCLE<br>NEW BRAUNFELS, TX 78130 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2365** SALAZAR, SAM J<br>NEW MEXICO LEGAL AID, INC.<br>CORINNA LASZLO-HENRY, ESQ<br>P.O. BOX 1454<br>LAS VEGAS, NM 87701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2366** SALINAS, NANCY F/K/A NANCY HERNANDEZ<br>ZENDEH DEL & ASSOCIATES, PLLC<br>GABE PEREZ, ESQ.<br>1813 61ST STREET, SUITE 101<br>GALVESTON, TX 77551 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2367** SALLIE WHITE/RITA WHITE<br>P.O. BOX 676<br>TERRY , MS 39170-0676 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2368** SALVATORE J. AIELLO SR. BRUCE JACOBS & ASSOCIATES, P.A. BRUCE JACOBS; ALFRED I. DUPONT BLDG 169 EAST FLAGLER STREET, STE 1620 MIAMI, FL 33131 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2369** SANDRA DEASE TONY CARA CDLG, PC 2973 HARBOR BOULEVARD SUITE 594 COSTA MESA, CA 92626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2370** SANDRA R. LAKE BRIAN R. BLICKENSTAFF TURNER & JOHNS, PLLC 216 BROOKS ST., SUITE 200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2371** SANFORD KAY AND DEBORAH KAY ATTN: GREGORY P. WHITE, ESQ. 8000 BONHOMME AVENUE, # 316 CLAYTON, MO 63105 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2372** SANUCCI CT TRUST GREENE INFUSO, LLP MICHAEL V. INFUSO 3030 SOUTH JONES BLVD., SUITE 101 LAS VEGAS, NV 89146 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2373** SATICOY BAY LLC ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2374** SATICOY BAY LLC ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2375** SATICOY BAY LLC<br>MICHAEL F. BOHN<br>BOHN LAW FIRM<br>2260 CORPORATE CIRCLE, SUITE 480<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2376** SATICOY BAY LLC<br>ROGER P. CROTEAU<br>ROGER P. CROTEAU & ASSOCIATES, LTD.<br>9120 WEST POST ROAD SUITE 100<br>LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2377** SATICOY BAY LLC<br>ROGER P. CROTEAU<br>ROGER P. CROTEAU & ASSOCIATES, LTD.<br>9120 WEST POST ROAD, SUITE 100<br>LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2378** SATICOY BAY LLC<br>MICHAEL F. BOHN<br>BOHN LAW FIRM<br>2260 CORPORATE CIRCLE, SUITE 480<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2379** SATICOY BAY LLC<br>ROGER P. CROTEAU<br>ROGER P. CROTEAU & ASSOCIATES, LTD.<br>9120 WEST POST ROAD SUITE 100<br>LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2380** SATICOY BAY LLC<br>ROGER P. CROTEAU<br>ROGER P. CROTEAU & ASSOCIATES, LTD.<br>9120 WEST POST ROAD SUITE 100<br>LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2381** SATICOY BAY LLC<br>ROGER P. CROTEAU<br>ROGER P. CROTEAU & ASSOCIATES, LTD.<br>9120 WEST POST ROAD SUITE 100<br>LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2382** SATICOY BAY LLC MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON, NV 89074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2383** SATICOY BAY LLC ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2384** SATICOY BAY LLC ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2385** SATICOY BAY LLC ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2386** SATICOY BAY LLC SERIES MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON, NV 89074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2387** SATICOY BAY LLC SERIES 10404 FROSTBURG MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON, NV 89074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2388** SATICOY BAY LLC SERIES 1405 MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON, NV 89074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Ditech Financial LLC                                                              Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2389 SATICOY BAY LLC, ET AL. MICHAEL F. BOHN LAW OFFICE OF MICHAEL F. BOHN 2260 CORPORATE CIR., STE 480 HENDERSON HENDERSON, NV 89074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2390 SATICOY BAY LLC, ET AL. MICHAEL F. BOHN LAW OFFICE OF MICHAEL F. BOHN 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON, NV 89074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2391 SCHENKEL, KIMBERLY AND CHRISTOPHER RICARDO & WASYLIK, PL MICHAEL ALEX WASYLIK P.O. BOX 2245 DADE CITY, FL 33526 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2392 SCOTT BANDREMER K. SPENCER LAUTERBAUGH, ESQ THE LAUTERBAUGH LAW FIRM 151 NORTH MAIN STREET NEW CITY, NY 10956 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2393 SCOTT BLANKENBICKER MYERS, EICHELBERGER & RUSSO, P.L. ADAM G. RUSSO 5728 MAJOR BLVD., SUITE 735 ORLANDO, FL 32719 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2394 SCOTT E. KELLY 419 NW 81ST STREET KANSAS CITY, MO 64118 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2395 SCRANTON, KAREY AND MONIQUE NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2396 SCRUGGS, CHERYL L. 1610 GLACIER BLUE DR FRESNO, TX 77545 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Ditech Financial LLC                                                      Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.2397  SEAN PAUL GRINDY<br>M. DEAN SUTTON, ESQ.<br>SUTTON LAW FIRM<br>900 LAFAYETTE ST. #200<br>SANTA CLARA, CA 95050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2398  SEGUNDO CACEDA AND ROBERTO CACEDA<br>MOUNTAIN STATE JUSTICE, INC.<br>JENNIFER S. WAGNER, ESQ<br>215 S. THIRD STREET, SUITE 901<br>CLARKSBURG, WV 26301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2399  SEREATHA HOFLER<br>1529 DANTON DRIVE<br>ELBERTON, GA 30635-4667 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.2400  SERGIO LOPEZ AND ESMERALDA MIRANDA<br>DAVID AKINTIMOYE<br>LAW OFFICE OF DAVID AKINTIMOYE<br>13800 HEACOCK ST., #D113<br>MORENO VALLEY, CA 92553 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2401  SFR INVESTMENTS POOL 1, LLC<br>SNELL & WILMER LLP - KLOMP, WAYNE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2402  SFR INVESTMENTS POOL 1, LLC<br>DIANA S. EBRON, ESQ.<br>KIM, GILBERT, EBRON<br>7625 DEAN MARTIN DRIVE, SUITE 110<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2403  SFR INVESTMENTS POOL 1, LLC<br>DIANA S. EBRON, ESQ.<br>KIM, GILBERT, EBRON<br>7625 DEAN MARTIN DRIVE, SUITE 110<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2404  SFR INVESTMENTS POOL 1, LLC<br>DIANA S. EBRON, ESQ.<br>KIM, GILBERT, EBRON<br>7625 DEAN MARTIN DRIVE, SUITE 110<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2405** SFR INVESTMENTS POOL 1, LLC<br>DIANA S. EBRON, ESQ.<br>KIM, GILBERT, EBRON<br>7625 DEAN MARTIN DRIVE,<br>SUITE 110<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2406** SFR INVESTMENTS POOL 1, LLC<br>DIANA S. EBRON, ESQ.<br>KIM, GILBERT, EBRON<br>7625 DEAN MARTIN DRIVE,<br>SUITE 110<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2407** SFR INVESTMENTS POOL 1, LLC<br>DIANA S. EBRON, ESQ.<br>KIM, GILBERT, EBRON<br>7625 DEAN MARTIN DRIVE,<br>SUITE 110<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2408** SFR INVESTMENTS POOL 1, LLC<br>DIANA S. EBRON<br>KIM GILBERT EBRON<br>7625 DEAN MARTIN DRIVE,<br>SUITE 110<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2409** SFR INVESTMENTS POOL 1, LLC<br>DIANA S. EBRON, ESQ.<br>KIM, GILBERT, EBRON<br>7625 DEAN MARTIN DRIVE,<br>SUITE 110<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2410** SFR INVESTMENTS POOL 1, LLC<br>DIANA S. EBRON, ESQ.<br>KIM, GILBERT, EBRON<br>7625 DEAN MARTIN DRIVE,<br>SUITE 110<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2411** SFR INVESTMENTS POOL 1, LLC<br>DIANA S. EBRON, ESQ.<br>KIM, GILBERT, EBRON<br>7625 DEAN MARTIN DRIVE,<br>SUITE 110<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2412** SFR INVESTMENTS POOL 1, LLC DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2413** SFR INVESTMENTS POOL 1, LLC DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2414** SFR INVESTMENTS POOL 1, LLC DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2415** SFR INVESTMENTS POOL 1, LLC DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2416** SFR INVESTMENTS POOL 1, LLC DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2417** SFR INVESTMENTS POOL 1, LLC DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2418** SFR INVESTMENTS POOL 1, LLC DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2419  SFR INVESTMENTS POOL 1, LLC ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD, SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2420  SFR INVESTMENTS POOL 1, LLC DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS, NV 89139 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2421  SFR INVESTMENTS POOL 1, LLC DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS, NV 89139 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2422  SFR INVESTMENTS POOL 1, LLC DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS, NV 89139 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2423  SFR INVESTMENTS POOL 1, LLC DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS, NV 89139 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2424  SFR INVESTMENTS POOL 1, LLC DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS, NV 89139 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2425  SFR INVESTMENTS POOL I LLC, ET AL. DIANA S. EBRON, ESQ. KIM, GILBERT, EBRON 7625 DEAN MARTIN DRIVE, SUITE 110 LAS VEGAS, NV 89139 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                              Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2426** SFR INVESTMENTS POOL I, LLC, ET AL.<br>DIANA S. EBRON, ESQ.<br>KIM, GILBERT, EBRON<br>7625 DEAN MARTIN DRIVE, SUITE 110<br>LAS VEGAS, NV 89139 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2427** SHAH SIDDIQUI<br>5504 DARK FOREST DR<br>MC KINNEY, TX 75070 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.2428** SHANA SUTTON<br>1864 GREENBRIAR BRANCH DR<br>MAIDENS, VA 23102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.2429** SHARLENE WARD<br>R STEVEN DERRYBERRY<br>KESTLER/DERRYBERRY<br>641 WEST LANCASTER BOULEVARD SUITE 205<br>LANCASTER, CA 93534 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2430** SHARON A. WILLIAMSON<br>JOHN DEVORE COMPTON, III<br>COMPTON LAW FIRM, P.A.<br>212 GRACE STREET<br>GREENWOOD, SC 29646 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2431** SHARON DENNIS<br>PO BOX 854<br>TURNER, OR 97392 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.2432** SHARON GAIL GILLIARD<br>CHAPMAN, ROBERT | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2433** SHARON GELINAS<br>JOHN F. SKINNER, III<br>ASSOCIATED ATTORNEYS OF NEW ENGLAND<br>587 UNION STREET<br>MANCHESTER, NH 03104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2434** SHARON OCEAN-CARTER<br>124 PERLMUTTER COURT<br>CLAYTON, NC 27520-6192 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2435** SHAWN EATON<br>12402 NEON AVE<br>BLOOMFIELD, IA 52537 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2436** SHAWN LIEBER<br>8086 JONSON DR<br>REYNOLDSBURG, OH 43068 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2437** SHAYM SHAYMA, ET AL.<br>SANJAY CHAUBEY, ESQ.<br>LAW OFFICES OF SANJAY CHAUBEY, ESQ.<br>18 EAST 41ST STREET, SUITE 1704<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2438** SHEILA A RICHARDSON<br>SANDRA M. EMERSON;<br>MATTHEW C. SWENSON<br>RICHARD F. KOHN; JASON VAN HEMERT<br>EMERSON LAW FIRM 715 LAKE ST STE 420<br>OAK PARK, IL 60301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2439** SHELBY GARRETT<br>1627 R ST SE<br>WASHINGTON, DC 20020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2440** SHELBY WHITE<br>301 N MAIN STE 1600 KLENDA AUSTERMAN LLC<br>WICHITA, KS 67202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2441** SHELDON APPEL, ET AL.<br>BRIAN D LANGA; DEMETRIOU, DEL GUERCIO,<br>SPRINGER & FRANCIS, LLP<br>915 WILSHIRE BLVD., # 2000<br>LOS ANGELES, CA 90017-3496 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2442** SHELEATHA WATTS<br>ATTN: DEHGHANI LAW, P.A.<br>ALEX DEHGHANI, ESQ.<br>6625 MIAMI LAKES DRIVE, SUITE 313<br>MIAMI LAKES, FL 33014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                      **Case Number:**       **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2443** SHERMAN, ELIJAH<br>D. KIMBERLI WALLACE, PLLC<br>D. KIMBERLI WALLACE, ESQ<br>9500 RAY WHITE RD, SUITE 200<br>FORT WORTH, TX 76244 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2444** SHERRY FLEWELLEN<br>PREVOST & SHAFE<br>J. NEAL PREVOST, ESQ<br>5560 TENNYSON PARKWAY,<br>SUITE 260<br>PLANO, TX 75024 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2445** SHIRLEY LOLIM<br>CARL D BERRY<br>THE STRATEGIC LEGAL GROUP.<br>PLLC<br>150 EAST PALMETTO PARK<br>ROAD, SUITE 800<br>BOCA RATON, FL 33432 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2446** SKYLIGHTS, LLC<br>MICHAEL BEEDE, ESQ.<br>THE LAW OFFICE OF MIKE<br>BEEDE, PLLC<br>2470 ST. ROSE PARKWAY, SUITE<br>307<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2447** SONYA BARGE<br>1484 GRANBY LANE<br>LOCUST GROVE, GA 30248 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2448** SONYA DAVIS AND CLASS<br>MEMBERS<br>SONYA DAVIS<br>926 W. 174TH STREET<br>HAZEL CREST, IL 60429 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2449** SORAYA JUARBE-DIAZ<br>18972 DUQUESNE DRIVE<br>TAMPA, FL 33647 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2450** SOUSAN TEHRANI LEVY<br>KAIVAN HAROUNI<br>JAROUNI LAW GROUP<br>5950 CANOGA AVENUE SUITE 550<br>WOODLAND HILLS, CA 91367 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                     Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2451** SOUTHERN TAX SERVICES, LLC HAYDEN CRAIG & GRANT, PLLC J. SHANNON BOUCHILLON, ESQ 718 WEST MAIN STREET, SUITE 202 LOUISVILLE, KY 40202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2452** SPENCER ENGLAND 7914 OAK RIDGE HIGHWAY KNOXVILLE, TN 37931 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2453** SREERAM PREMKUMAR 6316 40TH AVE N CRYSTAL, MN 55427 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2454** STACY MURPHY TRINETTE G. KENT, ESQ. LEMBERG LAW, LLC 3219 E CAMELBACK ROAD, #588 PHOENIX, AZ 85018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2455** STARFIRE CONDO OWNERS' ASSN, ET AL. MARY F CHAPMAN LAW OFFICE OF MARY F. CHAPMAN LTD 8440 W LAKE MEAD BLVD STE 203 LAS VEGAS, NV 89128 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2456** STATE FARM FLORIDA INSURANCE COMPANY ALFANO KINGSFORD, P.A. LYNN S. ALFANO 151 SOUTHHALL LANE, SUITE 130 MAITLAND, FL 32751 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2457** STAY IN MY HOME, P.A. GENOVESE JOBLOVE & BATTISTA, P.A. ERIC D. JACOBS, ESQ. 100 NORTH TAMPA STREET SUITE 1645 TAMPA, FL 33602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2458** STEPHANIE BURNS/JOHN DUGGAN 29852 NORTH 121ST PEORIA, AZ 85304 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2459** STEPHANIE QUARTO<br>4 JAMAICA AVE<br>TOMS RIVER, NJ 08753 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2460** STEPHEN B. SIMMONS AND<br>JUDITH H. SIMMONS<br>GARRISON LAW, LLC<br>W. TRAVIS GARRISON<br>37 EAST WILSON BRIDGE ROAD,<br>SUITE 260<br>WORTHINGTON, OH 43085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2461** STEPHEN CLAVE, ET AL.<br>RUSSELL A WYATT<br>THE WYATT LAW CORPORATION<br>901 H ST, SUITE 601<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2462** STEPHEN H. LOWE<br>190 HIDDEN COVE LANE<br>HEATHSVILLE, VA 22473 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2463** STEPHEN WOLSH<br>JOHN F. SKINNER<br>SKINNER LAW PLLC<br>587 UNION ST<br>MANCHESTER, NH 03104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2464** STEVE CARACAPPA<br>7713 SETTER TRACE LANE<br>CHARLOTTE, NC 28216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2465** STEVEN C. ELLIS, MICHELLE<br>ELLIS<br>HOOD & LAY, LLC<br>KENNETH JAMES LAY<br>1117 22ND STREET SOUTH<br>BIRMINGHAM, AL 35205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2466** STEVEN C. STEWART<br>THE DANN LAW FIRM<br>BRIAN D. FLICK, ESQ<br>810 SYCAMORE ST, THIRD<br>FLOOR<br>CINCINNATI, OH 45202 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2467** STEVEN HONEYWELL<br>PO BOX 548<br>PARK CITY, UT 84060 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2468 STEVEN HOOD<br>RUSSELL A. WYATT<br>LAW OFFICE OF RUSS WYATT<br>901 H ST., SUITE 207<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2469 STEVEN LAMB/PAULA LAMB<br>5520 TOWER ROAD<br>SANTA FE, TX 77510 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2470 STEVEN LOUPE<br>11403 SHARPCREST ST<br>HOUSTON, TX 77072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2471 STEVEN MILLER<br>212 PARADISE LN<br>KEYSER, WV 26726 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2472 STEWART C. CRAWFORD, JR., ET AL.<br>STEWART C. CRAWFORD, JR., ESQ.<br>CRAWFORD LAW<br>615 EDMONDS AVENUE<br>DREXEL HILL, PA 19026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2473 STUART DIAMOND<br>3675 NORTH COUNTRY CLUB DRIVE #18083<br>MIAMI, FL 33180-1708 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2474 SUDHA THAKRAL<br>3021 35TH STREET<br>OAK BROOKE, IL 60523 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2475 SUKHRAJ KAUR<br>MATIN RAJBOV<br>OLYMPIA LAW GROUP<br>3200 WILSHIRE BOULEVARD S TWR, STE 1380<br>LOA ANGELES, CA 90010 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2476 SUMMIT CANYON RESOURCES, LLC, ET AL.<br>CATHERINE HERNANDEZ<br>ALDRICH LAW FIRM<br>7866 W SAHARA AVE<br>LAS VEGAS, NV 89117 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                    Case Number:     **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2477** SUNRISE MOUNTAIN TOWNHOMES HOA JAMES W PENGILLY ROBBINS LAW FIRM 1995 VILLAGE CENTER CIRCLE SUITE 190 LAS VEGAS, NV 89134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2478** SUNSET BAY OWNER'S ASSOC NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2479** SUSAN C GUIEB NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2480** SUSAN CATHY HARVEY ROMAN V. HAMMES; BRANDON J. BORNSTEIN ROMAN V. HAMMES, P.L. 1920 N. ORANGE AVE STE 100 ORLANDO, FL 32804 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2481** SUSAN DEWITZ/ROBERT DEWITZ 1705 UHI PLACE HONOLULU, HI 96821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2482** SUSANNE VAAGE 6371 CHURCH STREET LOS ANGELES, CA 90042 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2483** SUZANNE AMBER WILHELM JEANETTE STULL ATWOOD, HOSTEN, BROWN, DEAVER & SPIER P.C. L.L.O.; 575 FALBROOK BLVD STE 206 LINCOLN, NE 68521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2484** SUZANNE E. MORTON, ET AL. JAMES N. BROWN, P.A. 1110 NORTH OLIVE AVENUE WEST PALM BEACH, FL 33401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2485** SUZANNE RYAN-BEEDY STEPHEN J. FOONDOS, ESQ. DANNY A. BARAK, ESQ. UNITED LAW CENTER, 1390 LEAD HILL BLVD. ROSEVILLE, CA 95661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2486 SWEET HOME CHICAGO MANAGEMENT, LLC JEFFREY K. GUTMAN GUTMAN & ASSOCIATES 4018 NORTH LINCOLN AVENUE CHICAGO, IL 60618 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2487 TAHMINA REHMAN 45 EXCHANGE BLVD SUITE 929 HASHMI LAW FIRM ROCHESTER, NY 14614 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.2488 TALASERA AND VICANTO HOA, ET AL. MICHAEL F. BOHN LAW OFFICE OF MICHAEL F. BOHN 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON, NV 89074 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2489 TAMMIE HEDRICK 1358 RIVER RD WALTON, WV 25286 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.2490 TANAYA M. HARMS AND ARCHIE D. EDWARDS MOUNTAIN STATE JUSTICE, INC. SARAH K. BROWN 1217 QUARRIER ST. CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2491 TANYA GRANGER NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| 3.2492 TBR I, LLC, ET AL. ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| 3.2493 TBR I, LLC, ET AL. ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                   Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2494** TEAL PETALS ST. TRUST MICHAEL F. BOHN BOHN LAW FIRM 2260 CORPORATE CIRCLE, SUITE 480 HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2495** TEKLE GEBRE PO BOX 28885 SEATTLE, WA 98118 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2496** TERESA GARCIA-KUHN IAN D KALMANOWITZ CORNISH & DEL'OLIO 431 NORTH CASCADE AVENUE SUITE 1 COLORADO SPRINGS, CO 80903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2497** TERESA OCHOA PO BOX 50487 FORT MYERS, FL 33994 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2498** TERRI A. SHELTON SKAAR & FEAGLE, LLP JAMES M. FEAGLE 2374 MAIN STREET, SUIT B TUCKER, GA 30084 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2499** TERRY BRUSHETT PO BOX 205 SHASTA, CA 96087 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2500** TERRY D. CLAYBORN 12938 PENN STATION CT 23 ORLANDO, FL 32821 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2501** TERRY L. SHIRLEY MICHAEL KIND KAZEROUNI LAW GROUP, APC 6069 SOUTH FORT APACHE ROAD, SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2502** TERRY SELLAROLE GREGORY P. MATARRESE, ESQ KENT & MCBRIDE, P.C. ONE ARIN PARK 1715 HIGHWAY 35, SUITE 305 MIDDLETOWN, NJ 7748 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**        **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **<u>Litigation</u>** | | | | | | | |
| **3.2503** THADDIUS BROWN, ET AL. JOHNSON AND JOHNSON, PLLC CURTIS D. JOHNSON, JR 1407 UNION AVENUE, SUITE 1002 MEMPHIS, TN 38104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2504** THAKAR BASATI 130 S JEFFERSON ST STE 350 SHIMANOVSKY & MOSCARDINI LLP CHICAGO, IL 60661 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2505** THE BANK OF NEW YORK MELLON, ET AL, ZUZOLO LAW OFFICES, LLC PHILIP D. ZUZOLO, ESQ 700 YOUNGSTOWN WARREN RD NILES, OH 44446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2506** THE CITY OF CHICAGO STEVEN MCKENZIE CITY OF CHICAGO B&L ENF DIV 30 NORTH LASALLE ST RM 700 CHICAGO, IL 60602 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2507** THE ESTATE OF MARTHA DAWSON, ET AL. HEATH J. THOMPSON HEATH J. THOMPSON, P.C. 4224 HOLLAND ROAD SUITE 108 VIRGINIA BEACH, VA 23452 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2508** THE HARBOR ENTERTAINMENT GROUP, LLC ATTN: BONE MCALLESTER NORTON PLLC DAVID ANTHONY, ESQ 511 UNION STREET, SUITE 1600 NASHVILLE, TN 37219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2509** THERESA NICHOLS 7366 ATLEE ROAD WARRENTON, VA 20187 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2510** THERESSA WINGARD 6352 WOODSTOCK DR JACKSON, MS 39206 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

Ditech Financial LLC                                                    Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.2511  THOMAS & BERNICE STARLING 13673 JOAN DALE RD JACKSONVILLE, FL 32220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.2512  THOMAS BROKAW AND CRYSTAL BROKAW ERIK W. FOX COGBURN LAW OFFICES 2580 ST. ROSE PARKWAY, SUITE 330 HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2513  THOMAS E. JOLLY WATSON, SOILEAU, DELEO, BURGETT & PICKLES, P.A.; NICHOLAS VIDONI P.O. BOX 236007 3490 N. U.S. HWY 1 COCOA, FL 32923 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2514  THOMAS MARION 6350 HARDIN RD BENSALEM, PA 19020 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.2515  THOMAS MILO PO BOX 2118 ALLBRIGHTS, PA 18210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| 3.2516  THOMAS R. HUNWICK AND GAIL M. HUNWICK ATTN: TOUMA, WATSON, WHALING, COURY, STREMERS & THOMAS, PC BRIAN M. THOMAS, ESQ 316 MCMORRAN BLVD PORT HURON, MI 48046 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2517  THOMAS R. NIEMCZEWSKI OMAR T. SULAIMAN SULAIMAN LAW GROUP, LTD. 2500 SOUTH HIGHLAND AVENUE, SUITE 200 CHICAGO, IL 60604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| 3.2518  THOMAS, NICOLE DON W. CARTIER, ESQ. CARTIER LAW PLLC 40 N. CENTRAL AVE, SUITE 1400 PHOENIX, AZ 85004 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |

Ditech Financial LLC                                                        Case Number:        19-10414

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2519  THUNDER PROPERTIES, INC. ROGER P. CROTEAU ROGER P. CROTEAU & ASSOCIATES, LTD. 9120 WEST POST ROAD, SUITE 100 LAS VEGAS, NV 89148 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2520  TIMOTHY DUGDALE 1042 PELISSIER AVE WINDSOR, ON | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2521  TIMOTHY R. TYLER ATTN: JESSE R. TYLER TYLER LAW OFFICES, P.C. 120 W. MADISON, SUITE 204 CHICAGO, IL 60602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2522  TINA LARSON 7100 EMERALD ST CHOWCHILLA, CA 93610 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2523  TIRONE CLEMONS FRED E. WALKER, P.C KIMBERLY NASH, ESQ 609 CASTLE RIDGE ROAD, SUITE 220 AUSTIN, TX 78746 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2524  TODD & ROXANNE MOSTER 15721 MORRISON ST ENCINO, CA 91436 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| 3.2525  TOMEKO HILL, ET AL. DENSON AND ASSOCIATES, PLLC JOSEPH A. DENSON, ESQ 1931 TWENTIETH AVE. MERIDIAN, MS 39302 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| 3.2526  TOMLINSON-OLIVARES CENTRAL COAST BANKRUPTCY, INC. JASON VOGELPOHL 532 PAJARO STREET SALINAS, CA 93901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2527** TOMMY J. HENSON<br>SAM BLAISS, ESQ<br>ATTORNEY FOR JAMES K. &<br>PATSY H. WINTER<br>77 ADAMS AVENUE<br>MEMPHIS, TN 38120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2528** TONIA SANTOS (HANSON)<br>142 DRESEHER TRATT RD<br>OROVRLE, CA 95966 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2529** TONIA SANTOS (HANSON)<br>142 DRESEHER TRATT RD<br>OROVRLE, CA 95966 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2530** TONIA WOODSON NEWTON, ET AL.<br>HENRY W. MCLAUGHLIN<br>LAW OFFICE OF HENRY MCLAUGHLIN, P.C.<br>8 AND MAIN BLDG; STE 1375 707 EAST MAIN<br>RICHMOND, VA 23219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2531** TONYA LEVINE & TROY SMITH<br>5601 TOWNSHIP RD 55<br>BELLEFONTAINE, OH 43311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2532** TONYA LEVINE/ MICHAEL BATTON (TP)<br>5601 TOWNSHIP RD 55<br>BELLEFONTAINE, OH 43311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2533** TONYA MUHAMMAD<br>501 W BROADWAY STE 800<br>SAN DIEGO, CA 92101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2534** TONYA WILLIAMS/FREDERICK WILLIAMS<br>3681 CLAREDON DRIVE<br>LEXINGTON, KY 40517 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2535** TOWN OF WARREN<br>PETER SKWIRZ<br>ANTHONY DESISTO LAW ASSOCIATES, LLC<br>450 VETERANS MEMORIAL PKWY, SUITE 103<br>EAST PROVIDENCE, RI 2914 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                          Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2536** TOYA WEAVER<br>PO BOX 330716<br>MIAMI, FL 33233 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2537** TRACEY INGANNA; ET AL.<br>ATTN: JAY R. THAKKAR, ESQ.<br>CANTWELL & GOLDMAN, P.A.<br>96 WILLARD STREET, SUITE 302<br>COCOA, FL 32922 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2538** TRACI ST. CLAIRE<br>8390 EMERALD POINTE LANE<br>GAINESVILLE, GA 30506 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2539** TRACY J. SMITH, ET AL.<br>CONNER & WINTERS, LLP (FOR D. BLACKMON)<br>P. SCOTT HATHAWAY, ESQ<br>4000 ONE WILLIAMS CENTER<br>TULSA, OK 74172 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2540** TRACY WHITE<br>101 WEST MONSON AVENUE<br>DOVER, NJ 07801 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2541** TRAVIS SMITH/CLEMIS FRANKS<br>P.O. BOX 402<br>LAFAYETTE , AL 36862 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2542** TRICIA HARMON<br>1145 PINK GOSS RD<br>WOODSTOCK, GA 30188 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2543** TROY ALLEN<br>123 HOLIDAY DR<br>HAMPSTEAD, NC 28443 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2544** TRP FUND IV LLC<br>JOSEPH Y. HONG<br>HONG LAW OFFICES LIMITED<br>10781 WEST TWAIN AVENUE #100<br>LAS VEGAS, NV 89135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2545** TRUSTEE OF THE ARBORETUM CONDO TRUST MARCUS, ERRICO, EMMER & BROOKS, P.C. WILLIAM F. THOMPSON 45 BRAINTREE HILL OFFICE PARK SUITE 107 BRAINTREE, MA 02184 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2546** TRUSTEES OF GETTYSBURG COMMONS CONDO LAW OFFICE OF PAUL M. KING PC PAUL M. KING 1501 MAIN STREET, UNIT 13 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2547** T-SHACK, INC. LUIS ALONSO AYON AYON BURK 8716 SPANISH RIDGE AVENUE, STE. 115 LAS VEGAS, NV 89148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2548** T-SHACK, INC., ET AL. LUIS AYON AYON LAW 8716 SPANISH RIDGE AVENUE SUITE 115 LAS VEGAS, NV 89148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2549** T-SHACK, INC., ET AL. LUIS ALONSO AYON AYON BURK 8716 SPANISH RIDGE AVENUE, STE. 115 LAS VEGAS, NV 89148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2550** T-SHACK, INC.; AND WESTROP ASSOCIATION LUIS ALONSO AYON AYON BURK 8716 SPANISH RIDGE AVENUE, STE. 115 LAS VEGAS, NV 89148 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2551** TUNISIA WILLIAM; ET AL. ATTN: ANDREW M. SHABASSON, ESQ. | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2552** TYLER FORBES 14063 OAK CHAPEL AVE GRAND HAVEN, MI 49417 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                     Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **<u>Litigation</u>** | | | | | | | |
| **3.2553**  TYLER SAWYER<br>130 RAYMONS CREEK RD<br>SHILOH, NC 27974 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2554**  TYRONE P. AGAR AND MONICA T. AGAR<br>TYRON P. AGAR, PRO SE<br>MONICA T. AGAR, PRO SE<br>2 TOPEKA COURT<br>MARLTON, NJ 08053 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2555**  U.S. BANK NATIONAL ASSOCIATION, ET AL.<br>ROBERT W. MONCZKA AND FAYE L. MONCZKA<br>1545 EAST MOUNTAIN ROAD<br>WESTFIELD, MA 01085 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2556**  UBONG INYANG<br>CLARK OVRUCHESKY, ESQ.<br>C.O. LAW, APC<br>3148 MIDWAY DR., # 203<br>SAN DIEGO, CA 92110 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2557**  ULDERICO CARUSO<br>ANTHONY C. GIORDANO, ESQ.<br>GARDEN CITY, NY 11530 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2558**  UNITED STATES<br>UNITED STATES ATTORNEY<br>SANFORD C. COATS<br>210 PARK AVENUE, SUITE 400<br>OKLAHOMA CITY, OK 73102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2559**  UNITED STATES OF AMERICA<br>US DEPARTMENT OF JUSTICE<br>ERICA BENITES GIESE, AUSA<br>601 N.W. LOOP 410, SUITE 600<br>SAN ANTONIO, TX 78216 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2560**  UNITED STATES OF AMERICA<br>CAROLINE D. CIRALOLO, ESQ., ACTING AAG<br>RICHARD J.. HAGERMAN, ESQ., TAX DIVISION<br>USDOJ, PO BOX 27 BEN FRANKLIN STATION<br>WASHINGTON, DC 20044 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2561** UNITED STATES OF AMERICA, ET AL. BRIAN M. FELDMAN, ESQ. HARTER SECREST & EMERY LLP 1600 BAUSCH & LOMB PLACE ROCHESTER, NY 14604 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2562** URIBE, ROY B., ET AL. VILT & ASSOCIATES, P.C. ERICK DELARUE 5177 RICHMOND AVENUE, SUITE 1142 HOUSTON, TX 77056 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2563** VALERIE DITTMAN 4113 FAIRVIEW VIS PT 307 ORLANDO, FL 32804 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |
| **3.2564** VALERIE LEMASTER 5850 ASHER AVENUE INVER GROVE HEIGHTS, MN 55077 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2565** VALERIYA SLYZKO ATTN: DAVID KRIEGER, ESQ. HAINES & KRIEGER 8985 S. EASTERN AVE #350 LAS VEGAS, NV 89123 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2566** VEGAS PROPERTY SERVICES, INC. JOHN HENRY WRIGHT THE WRIGHT LAW GROUP, P.C. 2340 PASEO DEL PRADO SUITE D-305 LAS VEGAS, NV 89102 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2567** VELIZ, ANDRES AND AMELIA NORTHERN LEGAL, P.C. VAN W. NORTHERN, ESQ 112 W. 8TH AVE., STE. 508 AMARILLO, TX 79101 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Litigation | ☐ | UNDETERMINED |
| **3.2568** VERONICA ELIE/WILLIAM CHAPPEL PO BOX 1305 JONESBORO, GA 30237 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                    Case Number:         **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2569** VICKI DOTY<br>25 NORTH PORTAGE ST<br>STEPHEN P ZANGHI ESQ<br>WESTFIELD, NY 14787 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2570** VICKY SIPKA<br>ATTN: HADOUS\|CO. PLLC<br>NEMER N. HADOUS, ESQ<br>1 PARKLANE BLVD., SUITE 729 EAST<br>DEARBORN, MI 48126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2571** VICTORIA GIAMPA<br>1848 WELLINGTON CT<br>HENDERSON, NV 89014 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2572** VIDAL AYALA<br>DAVID H. KRIEGER<br>HAINES & KRIEGER, LLC<br>8985 S. EASTERN AVE., SUITE 350<br>HENDERSON, NV 89123 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2573** VILLA VECCHIO CT TRUST<br>MICHAEL F. BOHN<br>BOHN LAW FIRM<br>2260 CORPORATE CIRCLE, SUITE 480<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2574** VINCENT MILLIGAN<br>215 APOLLO DR<br>BETHLEHEM, PA 18017 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2575** VINCENT PANTUSO<br>DAVID DOYAGA, JR., ESQ.<br>6 GRAMATAN AVENUE, SUITE 402<br>MOUNT VERNON, NY 10550 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2576** VIOLA STEPHENS<br>NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2577** VIRGINIA L. COOKE<br>RHODE ISLAND LEGAL SERVICES<br>JEFFREY C, ANKROM, ESQ.<br>STEVEN FISCHBACH, ESQ. 56 PINE STREET<br>PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:      **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2578** VIRGINIA L. GADDIS KIDWELL WYNNE & WYNNE PRATER MONNING 137 W. JAMES STREET WILLS POINT, TX 75169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2579** VLADIMIR SUDIT, D/B/A VS INTERNATIONAL JOSEPH J. HASPEL, ESQ. 40 MATTHEWS STREET, SUITE 201 GOSHEN, NY 10924 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2580** WAGONER, LINDA NICHOLAS A. STRATTON, ESQ. NIMA ASHTYANI, ESQ.; STRATTON STEPP ASHTYANI, LLP; 55 HARRISTOWN RD STE 203 GLEN ROCK, NJ 07452 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2581** WALKER, KIM AND ELLA WILLIAMS NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2582** WALTER GANTT 2724 LEE BESS ROAD CHERRYVILLE, NC 28201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2583** WARREN W. PRATT, JR., MONA G. PRATT HENRY W. MCLAUGHLIN THE LAW OFFICE OF HENRY MCLAUGHLIN, P.C. 8 AND MAIN BLDG 707 E MAIN STT, STE 1050 RICHMOND, VA 23219 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2584** WASSERMAN, MICHAEL ROBERT W. BUCHOLZ, ESQ 10440 N. CENTRAL, SUITE 1120 DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2585** WAYMOND HARVEY SAMUEL H. ACKELS 3030 LAI FWY., SUITE 1550 DALLAS, TX 75234 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2586** WEBER, AUSHA 999 E BASELINE RD., APT. 3403 TEMPE, AZ 85292 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                 Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2587** WELL FARGO BANK NA FINLEY & CO., L.P.A DAVID FINLEY 1701 E. 12TH ST., 108 CLEVELAND, OH 44114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2588** WELLS FARGO BANK, N.A., ET AL. ZUZOLO LAW OFFICES 700 YOUNGSTOWN WARREN RD NILES, OH 44446 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2589** WENDY SPILLANE THOMAS SPILLANE AND WENDY GOODEN, PRO SE 53 DRACUT ROAD HUDSON, NH 03051 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2590** WESTCOR LAND TITLE NOT AVAILABLE | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2591** WHITE LANTERN LLC JOSEPH Y. HONG HONG LAW OFFICES LIMITED 10781 WEST TWAIN AVENUE #100 LAS VEGAS, NV 89135 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2592** WILDERNESS PROPERTIES, LLC JENKINS FENSTERMAKER, PLLC ALLISON J. FARRELL 215 S. THIRD ST, SUITE 400 CLARKSBURG, WV 26301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2593** WILHELMENIA WHITE, ET AL. CHARLESTON LEGAL ACCESS SALLY NEWMAN 1630 MEETING STREET, SUITE 106 CHARLESTON, SC 29405 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2594** WILLENE DAVIS 1329 COUNTY ROAD 3141 EAST CLEVELAND, TX 77327 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2595** WILLIAM AMES ANDREW CHRISTENSEN LAW OF ANDREW CHRISTENSEN | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2596**  WILLIAM BACHO/KATHARINE BACHO 2857 POLAND VILLAGE BOULEVARD YOUNGSTOWN, OH 44514-2466 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.2597**  WILLIAM CAPLEY 4904 SANDCASTLE CIR SAINT AUGUSTINE, FL 32084 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.2598**  WILLIAM DEROUSSE ELKIN-PECK, PLLC RICHARD K. PECK 12515 SPRING HILL DRIVE SPRING HILL, FL 34609 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2599**  WILLIAM GORDON PETTIT, JR. COLLUM & PERRY, PLLC TRAVIS E. COLLUM P.O. BOX 1739 MOORESVILLE, NC 28115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2600**  WILLIAM J. ALLAN LAW OFFICE OF HENRY MCLAUGHLIN HENRY MCLAUGHLIN, ESQ.; 8 AND MAIN BLDG 707 E MAIN ST, STE 1050 RICHMOND, VA 23219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2601**  WILLIAM KEMMERER, JR. HARPER OGDEN, LLC EMILY ANN OGDEN 260 N. TROPICAL TRAIL #105 MERRITT ISLAND, FL 32953 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2602**  WILLIAM LYNCH 100 NORTH 2ND AVENUE HARTFORD, AL 36344 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.2603**  WILLIAM T. SAINE, JR. DECATO LAW OFFICE R. PETER DECATO, ESQ. 84 HANOVER STREET LEBANON, NH 3766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2604**  WILLIAM TALBOT/CAROL TALBOT 58 CRANBERRY MEADOW ROAD SPENCER, MA 01562-3000 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                               Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2605** WILLIAMS E. VILLANUEVA THE LANE LAW FIRM, PLLC ROBERT C. LANE 6200 SAVOY DRIVE, SUITE 1150 HOUSTON, TX 77036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2606** WILLIE SANDERS SINGLETON LAW FIRM HOWARD H. SINGLETON 109 E. MILAM STREET WHARTON, TX 77488 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2607** WILMINGTON SAVINGS FUND SOCIETY, ET AL. KENNETH LAY HOOD & LAY LLC 1117 SOUTH 22ND STREET BIRMINGHAM, AL 35205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2608** WILMINGTON TRUST, N.A, ET AL. CHRISTOPHER S TILL ESQ 301 W CENTRAL COMANCHE, TX 76442 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2609** WILSON ANDRADE 10 POST OFFICE SQUARE STE 800 CULIK LAW BOSTON, MA 02109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Complaint | ☐ | UNDETERMINED |
| **3.2610** WILTBANK, GLORIA NOT AVAILABLE | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2611** WINDSOR PARKE PROP OWNERS ASSN, INC. DALE G. WESTLING, SR., ESQ. 331 EAST UNION STREET JACKSONVILLE, FL 32202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |
| **3.2612** WINSOME COOMBS CHIDI EZE, ESQ., 255 LIVINGSTON STREET., 3RD FLOOR BROOKLYN, NY 11217 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2613** WOODCREST HOMEOWNERS ASSOCIATION, ET AL. J. WILLIAM EBERT; LIPSON, NEILSON, COLE, SELTZER & GARIN, P.C. 9900 COVINGTON CROSS DR. SUITE 120 LAS VEGAS, NV 89144 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2614** WOODLAND CONDOMINIUMS HOA, INC. CHRISTENSON & FIEDERLEIN, PC BD CHRISTENSON FOR FUTURE HOLDINGS, LLC 302 E. COURT STREET PLYMOUTH, MI 48170 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2615** Y. MICHELLE WHITE, ET AL. THE KELLY LEGAL GROUP, PLLC JEFFREY S. KELLY P.O. BOX 2125 AUSTIN, TX 78701 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2616** YECHEZKEL REISS, ET AL. ANDRE RAMON SOLEIL, ESQ. A.R. SOLEIL & COMPANY, P.C. 167 PARK AVENUE BROOKLYN, NY 11205 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2617** YOLANDA PRUITT 1271 LAWRENCE BETHAL NEWTON, MS 39345 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| **3.2618** YVONNE M. TAYLOR 5345 YELLOW PINE DRIVE MCDONOUGH, GA 30252 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2619** ZENAIDA A. GAGNON AND RONNIE J. GAGNON ATTN: TONY CARA, ESQ. CDLG, PC 2973 HARBOR BOULEVARD, SUITE 594 COSTA MESA, CA 92626 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2620** ZIXIAO CHEN<br>MICHAEL BEEDE, ESQ.<br>THE LAW OFFICE OF MIKE BEEDE, PLLC<br>2470 ST. ROSE PARKWAY, SUITE 307<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Litigation | ☐ | UNDETERMINED |
| **3.2621** ZOFIA CHOCZYNSKI<br>5000 CARRIAGEWAY DR APT 211<br>ROLLING MEADOWS, IL 60008 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Complaint | ☐ | UNDETERMINED |
| | | | | | | **Litigation Total:** | **0** |

**Ditech Financial LLC**                                                                 Case Number:       **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

|  |  |
|---|---|
| **Total: All Creditors with NONPRIORITY Unsecured Claims** | **$48,398,269** |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

                                                                              <u>Total of claim amounts</u>

5a.    **Total claims from Part 1**                        5a.                                    $0

5b.    **Total claims from Part 2**                        5b.    **+**                    $48,398,269

5c.    **Total of Parts 1 and 2**                          5c.                              $48,398,269

       Lines 5a + 5b = 5c.

**Ditech Financial LLC**                                                                 **Case Number:**          **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

1.   **Does the debtor have any executory contracts or unexpired leases?**

☐  No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑  Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.   **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **General Agreements** | | | | | |
| 2. 1    MSA DATED 9/26/2016 | | ERN-583710 | ☐ | A&M BUSINESS INTERIOR SERVICES, LLC | ATTN: TONY MUELLER 1300 WASHINGTON AVENUE N SUITE 100 MINNEAPOLIS , MN 55411 |
| 2. 2    STATEMENT OF WORK DATED 6/22/2017 | | ERN-583711 | ☐ | ABELSON LEGAL SEARCH, INC. | ATTN: GENERAL COUNSEL 1600 MARKET STREET SUITE 505 PHILADELPHIA, PA 19103 |
| 2. 3    AMENDMENT DATED 6/22/2015 | | ERN-583722 | ☐ | ADESSA CONSULTING, LLC | ATTN: GENERAL COUNSEL |
| 2. 4    GENERAL AGREEMENT DATED 12/18/2015 | | ERN-583723 | ☐ | ADOBE SYSTEMS INCORPORATED | ATTN: GENERAL COUNSEL 345 PARK AVENUE SAN JOSE, CA 95110-2704 |
| 2. 5    GENERAL AGREEMENT DATED 12/18/2015 | | ERN-583724 | ☐ | ADOBE SYSTEMS INCORPORATED | ATTN: GENERAL COUNSEL 345 PARK AVENUE SAN JOSE, CA 95110-2704 |
| 2. 6    GENERAL AGREEMENT DATED 12/18/2015 | | ERN-585381 | ☐ | ADOBE SYSTEMS SOFTWARE IRELAND | ATTN: GENERAL COUNSEL 4-6 RIVERWALK CITYWEST BUSINESS CAMPUS DUBLIN 24 IRELAND |
| 2. 7    GENERAL AGREEMENT DATED 12/18/2015 | | ERN-585469 | ☐ | ADOBE SYSTEMS SOFTWARE IRELAND | ATTN: GENERAL COUNSEL 4-6 RIVERWALK CITYWEST BUSINESS CAMPUS DUBLIN 24 IRELAND |

**Ditech Financial LLC**                                                    **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8 GENERAL AGREEMENT DATED 12/18/2015 | | ERN-583725 | ☐ | ADOBE SYSTEMS SOFTWARE IRELAND LIMITED | ATTN: GENERAL COUNSEL 4-6 RIVERWALK CITYWEST BUSINESS CAMPUS DUBLIN 24 IRELAND |
| 2. 9 LICENSE AGREEMENT DATED 1/20/2014 | | ERN-583732 | ☐ | AIMWARE, INC. | ATTN: GENERAL COUNSEL 276 WASHINGTON STREET SUITE 352 BOSTON, MA 02121 |
| 2. 10 LICENSE AGREEMENT DATED 1/20/2014 | | ERN-585384 | ☐ | AIMWARE, LTD. | ATTN: GENERAL COUNSEL GALWAY BUSINESS PARK DANGAN |
| 2. 11 MSA DATED 8/31/2017 | | ERN-583737 | ☐ | ALIGHT SOLUTIONS LLC | ATTN: CHIEF COUNSEL 4 OVERLOOK POINT LINCOLNSHIRE, IL 60069 |
| 2. 12 QUARTERLY PREVENTIVE MAINTENANCE AGREEMENT | | AK-10001 | ☐ | ALLIANCE MECHANICAL SERVICES, LLC | 2130 REGAL PARKWAY EULESS, TX |
| 2. 13 MSA DATED 10/26/2017 | | ERN-30 | ☐ | ALLIED ENVELOPE CO. INC | D/B/A ALLIED PRINTING RESOURCES 33 COMMERCE ROAD CARLSTADT, NJ 7072 |
| 2. 14 MSA DATED 3/1/2017 | | ERN-583740 | ☐ | ALLUVION STAFFING | ATTN: DAVID REICHARD 4190 BELFORT RD S STE 420 JACKSONVILLE , FL 32216 |
| 2. 15 MSA DATED 3/1/2019 | | ERN-32 | ☐ | ALLUVION STAFFING | ATTN DAVID REICHARD, BRANCH MANAGER 4190 BELFORT RD, STE 420 JACKSONVILLE, FL 32213 |
| 2. 16 GENERAL AGREEMENT DATED 2/1/2017 | | ERN-79 | ☐ | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | ATTN GLOBAL SPECIALTY, PRESIDENT 11222 QUAIL ROOST DR MIAMI, FL 33157 |

**Ditech Financial LLC**                                                                                    **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17 | MSA DATED 2/4/2019 | | ERN-74 | ☐ | AMERICAN BANKERS INSURANCE COMPANY OF FLORIDA | ATTN GLOBAL SPECIALTY, PRESIDENT 11222 QUAIL ROOST DR MIAMI, FL 33157 |
| 2. 18 | MSA DATED 9/6/2015 | | ERN-583756 | ☐ | AMERICAN REGISTRY FOR INTERNET NUMBERS, LTD. | ATTN: GENERAL COUNSEL PO BOX 232290 CENTREVILLE, VA 20120 |
| 2. 19 | MSA DATED 9/26/2018 | | ERN-43 | ☐ | AMERICAN SECURITY LLC | ATTN ALEX CHOREWYCZ 1717 UNIVERISTY AVE ST PAUL, MN 55104 |
| 2. 20 | MSA DATED 2/4/2019 | | ERN-748 | ☐ | AMR APPRAISALS INC | D/B/A GOT APPRAISALS ATTN NICK ROBERSON 4000 EXECUTIVE PKWY, UNIT 230 SAN RAMON, CA 94583 |
| 2. 21 | MSA DATED 5/30/2017 | | ERN-583760 | ☐ | AMR APPRAISALS, INC. DBA GOT APPRAISALS | ATTN: NICK ROBERSON 4000 EXECUTIVE PARKWAY #230 SAN RAMON , CA 94583 |
| 2. 22 | LOCAL PARTICIPATION AGREEMENT FOR SERVICES IN INDIA. | | ERN-46 | ☐ | AMROCK INC | F/K/A TITLE SOURCE INC ATTN PRESIDENT/CEO 662 WOODWARD AVE DETROIT, MI 48226 |
| 2. 23 | MSA DATED 5/19/2015 | | ERN-585220 | ☐ | AMROCK INC | F/K/A TITLE SOURCE INC ATTN: GENERAL COUNSEL 662 WOODWARD AVENUE DETROIT , MI 48226 |
| 2. 24 | MSA DATED 2/4/2019 | | ERN-55 | ☐ | ANDIAMO ADVISORS LLC | ATTN RICHARD GILLESPIE 3 WINSTON COURT MEDFORD, NJ 8055 |
| 2. 25 | MASTER CONSULTING AGREEMENT DATED 1/30/2017 | | ERN-583762 | ☐ | ANDIAMO ADVISORS, LLC | ATTN: RICHARD GILLESPIE 3 WINSTON COURT MEDFORD, NJ 08055 |

**Ditech Financial LLC**                                                                     **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26   GENERAL AGREEMENT DATED 10/1/2014 | | ERN-585193 | ☐ | APACHE SOFTWARE FOUNDATION, THE | ATTN: GENERAL COUNSEL 1901 MUNSEY DR FOREST HILL , MD 21050 |
| 2. 27   GENERAL AGREEMENT DATED 10/1/2014 | | ERN-585394 | ☐ | APACHE SOFTWARE FOUNDATION, THE | ATTN: GENERAL COUNSEL 1901 MUNSEY DR FOREST HILL , MD 21050 |
| 2. 28   GENERAL AGREEMENT DATED 10/1/2014 | | ERN-585395 | ☐ | APACHE SOFTWARE FOUNDATION, THE | ATTN: GENERAL COUNSEL 1901 MUNSEY DR FOREST HILL , MD 21050 |
| 2. 29   LICENSE AGREEMENT DATED 2/3/2017 | | ERN-583772 | ☐ | APPEON LIMITED | ATTN: GENERAL COUNSEL 1/F SHELL INDUSTRIAL BUILDING 12 LEE CHUNG STREET CHAI WAN |
| 2. 30   SAAS AGREEMENT DATED 10/11/2017 | | ERN-61 | ☐ | APPEXTREMES, LLC | D/B/A CONGA ATTN LEGAL DEPT 390 INTERLOCKEN CRESCENT SUITE 500 BROOMFIELD, CO 80021 |
| 2. 31   LICENSE AGREEMENT DATED 10/17/2018 | | ERN-847 | ☐ | APPVIEWX INC | ATTN KAMARAJ KOTHANDAPANI, CFO 500 YALE AVE N, STE 100 SEATTLE, WA 98109 |
| 2. 32   MSA DATED 10/14/2016 | | ERN-583776 | ☐ | ASCENT SOLUTIONS, LLC | ATTN: JD HARRIS 250 MARQUETTE AVENUE SUITE 520 MINNEAPOLIS , MN 55401 |
| 2. 33   LICENSE AGREEMENT DATED 10/26/2017 | | ERN-70 | ☐ | ASPECT SOFTWARE, INC | 2325 E CAMELBACK RD STE 700 PHOENIX, AZ 85016 |
| 2. 34   MSA DATED 12/29/2015 | | ERN-583778 | ☐ | ASPECT SOFTWARE, INC. | ATTN: GENERAL COUNSEL 2325 E. CAMELBACK ROAD SUITE 700 PHOENIX , AZ 85016 |

**Ditech Financial LLC**                                                                                    **Case Number:**       **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35  LICENSE AGREEMENT DATED 9/6/2015 | | ERN-583781 | ☐ | ASSOCIATED SOFTWARE CONSULTANTS, INC. | ATTN: TIMOTHY W. LISTON, PRESIDENT 7251 ENGLE ROAD SUITE 300 MIDDLEBURG HEIGHTS, OH 44130 |
| 2. 36  MSA DATED 12/21/2017 | | ERN-1664 | ☐ | ASSURANT SERVICES LLC | ATTN LEGAL DEPT 101 W LOUIS HENNA BLVD, UNIT 400 AUSTIN, TX 78728 |
| 2. 37  MSA DATED 4/3/2017 | | ERN-583809 | ☐ | AXIS APPRAISAL MANAGEMENT SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1101 5TH AVENUE SUITE 210 SAN RAFAEL , CA 94901 |
| 2. 38  MSA DATED 6/19/2017 | | ERN-585194 | ☐ | BANK OF NEW YORK MELLON, THE | ATTN: GENERAL COUNSEL 500 ROSS STREET ROOM 1380 PITTSBURGH, PA 15262-0001 |
| 2. 39  SUBSCRIPTION SERVICE FOR PROJECT MANAGEMENT PLATFORM DATED 1/22/2019. | | ERN-106 | ☐ | BASECAMP, LLC | NOT AVAILABLE |
| 2. 40  LICENSE AGREEMENT DATED 2/4/2019 | | ERN-107 | ☐ | BASWARE INC | ATTN THOMAS BENSTON, VP OF CLIENT SERVICES 2711 CENTERVILLE ROAD, STE 400 WILMINGTON, DE 19808 |
| 2. 41  SAAS AGREEMENT DATED 5/26/2016 | | ERN-583816 | ☐ | BAZAARVOICE, INC. | ATTN: LEGAL 3900 NORTH CAPITAL OF TEXAS HIGHWAY SUITE 300 AUSTIN, TX 78746 |
| 2. 42  MSA DATED 11/7/2014 | | ERN-583817 | ☐ | BELFOR USA GROUP, INC. | ATTN: GENERAL COUNSEL 185 OAKLAND AVENUE SUITE 300 BIRMINGHAM, MI 48009 |

**Ditech Financial LLC**                                                                                      **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 43  ENGAGEMENT LETTER DATED 3/30/2016 | | ERN-585486 | ☐ | BISHOPS SERVICES INC | ATTN: ACCOUNTING DEPT. ONE STATE STREET PLAZA 24TH FLOOR NEW YORK, NY 10004 |
| 2. 44  ENGAGEMENT LETTER DATED 3/30/2016 | | ERN-583823 | ☐ | BISHOPS SERVICES INC. | ATTN: GENERAL COUNSEL ONE STATE STREET PLAZA 24TH FLOOR NEW YORK , NY 10004 |
| 2. 45  MSA DATED 9/6/2015 | | ERN-583898 | ☐ | BLACK, MANN & GRAHAM LLP | ATTN: GENERAL COUNSEL 2905 CORPORATE CIRCLE FLOWER MOUND CITY, TX 75028 |
| 2. 46  SAAS AGREEMENT DATED 5/2/2017 | | ERN-583900 | ☐ | BLEND LABS, INC. | ATTN: GENERAL COUNSEL 100 MONTGOMERY STREET SUITE 2500 SAN FRANCISCO, CA 94104 |
| 2. 47  MSA #2878807 DATED 9/6/2015 | | ERN-583903 | ☐ | BLOOMBERG FINANCE LP | ATTN: GENERAL COUNSEL 731 LEXINGTON AVENUE NEW YORK, NY 10022 |
| 2. 48  MSA #2951310 DATED 9/6/2015 | | ERN-583911 | ☐ | BLOOMBERG FINANCE LP | ATTN: GENERAL COUNSEL 731 LEXINGTON AVENUE NEW YORK, NY 10022 |
| 2. 49  EULA/CLICK WRAP AGREEMENT DATED 2/4/2019 | | ERN-837 | ☐ | BOMGAR CORPORATION | NOT AVAILABLE |
| 2. 50  MSA DATED 1/1/2016 | | ERN-583932 | ☐ | BUCHANAN PUBLIC RELATIONS LLC | ATTN: ANNE BUCHANAN 890 COUNTY LINE ROAD BRYN MAWR, PA 19010 |
| 2. 51  MSA DATED 9/6/2015 | | ERN-583941 | ☐ | BUFFALO LAND ABSTRACT COMPANY, INC. | ATTN: GENERAL COUNSEL 7306 S. LEWIS AVENUE TULSA, OK 74136 |
| 2. 52  MSA DATED 2/4/2019 | | ERN-241 | ☐ | BUYBACK SOLUTIONS CORPORATION | 8100 N CLASSEN BLVD, STE 110 OKLAHOMA CITY, OK 73114 |

Ditech Financial LLC                                                                                          Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53  LICENSE AGREEMENT DATED 2/7/2017 | | ERN-243 | ☐ | CALCXML | ATTN: AARON CHRISTENSEN, ACCOUNT MANAGER 14075 SOUTH 2700 WEST BLUFFDALE, UT 84065 |
| 2. 54  SAAS AGREEMENT DATED 5/12/2016 | | ERN-583946 | ☐ | CALERO SOFTWARE, LLC | ATTN: LEGAL DEPARTMENT 375 NORTHRIDGE ROAD SUITE 450 ATLANTA, GA 30350 |
| 2. 55  MSA DATED 9/12/2017 | | ERN-583949 | ☐ | CAPAX GLOBAL LLC | ATTN: JERRY HAWK 410 NORTH MICHIGAN AVENUE SUITE 650 CHICAGO, IL 60611 |
| 2. 56  LICENSE AGREEMENT DATED 9/6/2015 | | ERN-583953 | ☐ | CARLISLE GROUP, INC. | ATTN: GENERAL COUNSEL 544 JEFFERSON AVENUE SCRANTON, PA 18510 |
| 2. 57  MSA DATED 9/6/2015 | | ERN-583957 | ☐ | CBCINNOVIS, INC. | ATTN: LEGAL DEPARTMENT 250 EAST BROAD STREET COLUMBUS , OH 43215 |
| 2. 58  VERITAS HOSTED SERVICES AGREEMENT DATED 5/11/2017 | | ERN-311 | ☐ | CDW CORPORATION | NOT AVAILABLE |
| 2. 59  LICENSE AGREEMENT DATED 3/23/2018 | | ERN-1497 | ☐ | CDW FREE FORM | PO BOX 75723 CHICAGO, IL 60675-5723 |
| 2. 60  MSA DATED 9/6/2015 | | ERN-584005 | ☐ | CENTRIFY CORPORATION | ATTN: GENERAL COUNSEL 785 NORTH MARY AVENUE SUITE 200 SUNNYVALE, CA 94085 |
| 2. 61  SERVICES AGREEMENT FOR TRANSLATION SERVICES DATED 9/6/2015 | | ERN-584011 | ☐ | CERTIFIED LANGUAGES INTERNATIONAL, LLC | ATTN: GENERAL COUNSEL 4800 SW MACADAM AVENUE SUITE 400 PORTLAND, OR 97239 |

**Ditech Financial LLC**                                                                                           **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52   MSA DATED 4/3/2017 | | ERN-584037 | ☐ | CLASS APPRAISAL, INC. | ATTN: GENERAL COUNSEL<br>2600 BELLINGHAM<br>SUITE 100<br>TROY , MI 48083 |
| 2. 53   MSA DATED 2/4/2019 | | ERN-352 | ☐ | CLAYTON HOLDINGS LLC | ATTN ROBERT HARRIS,<br>SECRETARY<br>7730 SOUTH UNION PARK AVENUE<br>SUITE 400<br>MIDVALE, UT 84047 |
| 2. 54   MSA DATED 2/1/2013 | | ERN-584049 | ☐ | CLAYTON SERVICES, LLC | ATTN: GENERAL COUNSEL<br>100 BEARD SAWMILL ROAD<br>SUITE 200<br>SHELTON , CT 6484 |
| 2. 55   MSA DATED 2/1/2013 | | ERN-585406 | ☐ | CLAYTON SERVICES, LLC | ATTN: GENERAL COUNSEL<br>100 BEARD SAWMILL ROAD<br>SUITE 200<br>SHELTON , CT 06484 |
| 2. 56   MSA DATED 9/6/2015 | | ERN-584052 | ☐ | CLEARCAPITAL.COM, INC. | ATTN: GENERAL COUNSEL<br>10875 PIONEER TRAIL<br>TRUCKEE, CA 96161 |
| 2. 57   LICENSE AGREEMENT DATED 2/4/2019 | | ERN-369 | ☐ | CLOSINGCORP INC | ATTN JAMES BOLGER, CFO<br>6165 GREENWICH DR, STE 300<br>SAN DIEGO, CA 92122 |
| 2. 58   LICENSE AGREEMENT DATED 5/1/2016 | | ERN-584057 | ☐ | CLOSINGCORP, INC. | ATTN: GENERAL COUNSEL<br>6165 GREENWICH DRIVE<br>SUITE 300<br>SAN DIEGO, CA 92122 |
| 2. 59   LICENSE AGREEMENT DATED 9/6/2015 | | ERN-584062 | ☐ | COGENT ECONOMICS, INC. | ATTN: HAKKI C. ETEM<br>160 SPEAR STREET<br>SUITE 180<br>SAN FRANCISCO, CA 94105 |
| 2. 70   MSA DATED 12/10/2015 | | ERN-584099 | ☐ | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION | ATTN: GENERAL COUNSEL<br>211 QUALITY CIRCLE<br>COLLEGE STATION, TX 77845 |

**Ditech Financial LLC**                                                                                                                **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 71    MSA DATED 2/4/2019 | | ERN-403 | ☐ | COMPASS ANALYTICS LLC | ATTN ROB KESSEL, MANAGING PARTNER<br>580 CALIFORNIA ST, STE 1725<br>SAN FRANCISCO, CA 94104 |
| 2. 72    MSA DATED 2/4/2019 | | ERN-412 | ☐ | CONDUENT COMMERCIAL SOLUTIONS LLC | ATTN LAW DEPT<br>100 CAMPUS DR, STE 200<br>FLORHAM PARK, NJ 7932 |
| 2. 73    LICENSE AGREEMENT DATED 9/6/2015 | | ERN-585360 | ☐ | CONDUENT COMMERCIAL SOLUTIONS, LLC (FKA XEROX) | ATTN: GENERAL COUNSEL<br>2828 N. HASKELL AVENUE<br>DALLAS, TX 75204 |
| 2. 74    MSA ACCESS OCCUPANCY DATED 9/6/2015 | | ERN-585361 | ☐ | CONDUENT COMMERCIAL SOLUTIONS, LLC (FKA XEROX) | ATTN: REAL ESTATE DEPARTMENT - GRE&F<br>2828 N. HASKELL AVENUE<br>DALLAS, TX 75204 |
| 2. 75    MSA DATED 9/6/2015 | | ERN-585377 | ☐ | CONDUENT COMMERCIAL SOLUTIONS, LLC (FKA XEROX) | ATTN: GENERAL COUNSEL<br>9040 ROSWELL ROAD<br>SUITE 700<br>ATLANTA, GA 30350 |
| 2. 76    MSA DATED 6/2/2017 | | ERN-584120 | ☐ | CONSOLIDATED ANALYTICS | ATTN: GENERAL COUNSEL<br>19712 MACARTHUR BLVD<br>SUITE 110<br>IRVINE, CA 92612 |
| 2. 77    LICENSE AGREEMENT DATED 2/4/2019 | | ERN-427 | ☐ | CONSUMERINFO.COM INC | A/K/A EXPERIAN CONSUMER SERVICES |
| 2. 78    MSA DATED 2/4/2019 | | ERN-456 | ☐ | CORLOGIC SOLUTIONS LLC | ATTN LEGAL DEPT<br>40 PACIFICA, STE 900<br>IRVINE , CA 92618 |
| 2. 79    LICENSE AGREEMENT DATED 9/17/2018 | | ERN-490 | ☐ | CORNERSTONE ONDEMAND | NOT AVAILABLE |
| 2. 80    GENERAL AGREEMENT DATED 5/26/2015 | | ERN-584185 | ☐ | CORPORATE UNITED PURCHASING CONSORTIUM, INC. | ATTN: CONTRACTS MANAGER<br>24651 CENTER RIDGE ROAD<br>SUITE 527<br>WESTLAKE, OH 44145 |

**Ditech Financial LLC**                                        **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 81 MSA 2 DATED 5/25/2016 | | ERN-584182 | ☐ | CORPORATE UNITED PURCHASING CONSORTIUM, INC. | ATTN: GENERAL COUNSEL 24651 CENTER RIDGE ROAD WESTLAKE, OH 44145 |
| 2. 82 MSA DATED 5/25/2016 | | ERN-584183 | ☐ | CORPORATE UNITED PURCHASING CONSORTIUM, INC. | ATTN: CONTRACTS MANAGER 24651 CENTER RIDGE ROAD CLEVELAND , OH 44145 |
| 2. 83 MSA DATED 5/26/2015 | | ERN-584184 | ☐ | CORPORATE UNITED PURCHASING CONSORTIUM, INC. | ATTN: CONTRACTS MANAGER 24651 CENTER RIDGE ROAD SUITE 527 WESTLAKE, OH 44145 |
| 2. 84 MSA DATED 5/29/2018 | | ERN-493 | ☐ | CORPORATION SERVICE COMPANY | ATTN GENERAL COUNSEL 2711 CENTERVILLE RD WILMINGTON, DE 19808 |
| 2. 85 MSA DATED 5/6/2016 | | ERN-585320 | ☐ | COVIUS (FKA. WALZ GROUP LLC / AKA. LENDERLIVE NETWORK, INC.) | ATTN: KEVIN MILLER, SVP 27398 VIA INDUSTRIA TEMECULA , CA 92590 |
| 2. 86 LICENSE AGREEMENT DATED 12/16/2015 | | ERN-584194 | ☐ | CT CORPORATION | ATTN: PROFESSIONAL SERVICES TEAM 4400 EASTON COMMONS WAY SUITE 125 COLUMBUS , OH 43219 |
| 2. 87 MSA DATED 9/6/2015 | | ERN-584451 | ☐ | CYBERSCOUT, LLC FKA IDT911, LLC | ATTN: MATT CULLINA, CEO 7580 NORTH DOBSON ROAD SUITE 201 SCOTTSDALE, AZ 85256-2717 |
| 2. 88 MSA DATED 6/19/2017 | | ERN-584207 | ☐ | D.P. ELECTRIC, INC. | ATTN: GARY CHILDERS 6002 S ASH AVENUE TEMPE, AZ 85283 |
| 2. 89 MSA DATED 4/21/2017 | | ERN-584209 | ☐ | DART APPRAISAL.COM, INC. | ATTN: MICHAEL DRESDEN 2600 W BIG BEAVER RD #540 TROY, MI 48084 |

**Ditech Financial LLC**                                                                                  **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 90  LICENSE AGREEMENT DATED 3/6/2018 | | ERN-531 | ☐ | DATALINK | 6820 S HARL AVE<br>TEMPE, AZ 85283 |
| 2. 91  PROFESSIONAL SERVICES AGREEMENT DATED 9/17/2018 | | ERN-533 | ☐ | DATALOOM INC | ATTN ILYA KLEYMAN<br>1501 CENTERVILLE PARKE DR<br>MANAKIN SABOT, VA 23103 |
| 2. 92  MSA DATED 9/6/2015 | | ERN-584215 | ☐ | DATAMYX, LLC | ATTN: GENERAL COUNSEL<br>301 YAMATO ROAD<br>SUITE 200<br>BOCA RATON, FL 33431 |
| 2. 93  MSA DATED 9/6/2015 | | ERN-584223 | ☐ | DIALOGDIRECT, INC. | ATTN: JIM GUILLAUMIN, CFO<br>13700 OAKLAND AVENUE<br>HIGHLAND PARK, MI 48203 |
| 2. 94  MSA DATED 6/14/2016 | | ERN-584225 | ☐ | DIGITAL DATAVOICE CORPORATION | ATTN: GENERAL COUNSEL<br>1210 NORTHLAND DRIVE<br>SUITE 160<br>MENDOTA HEIGHTS, MN 55120 |
| 2. 95  MSA DATED 4/20/2016 | | ERN-584239 | ☐ | DIGITAL DELIVERY, INC. | ATTN: LORI STACY<br>4400 ALPHA ROAD<br>DALLAS, TX 75244 |
| 2. 96  SAAS AGREEMENT DATED 1/16/2017 | | ERN-584252 | ☐ | DISCOVERREADY, LLC | ATTN: GENERAL COUNSEL<br>200 SOUTH COLLEGE STREET<br>10TH FLOOR<br>CHARLOTTE, NC 28202 |
| 2. 97  MSA DATED 43195 | | ERN-573 | ☐ | DOCUSIGN INC | ATTN: GENERAL COUNSEL<br>221 MAIN ST, UNIT 1000<br>SAN FRANCISCO, CA 94105 |
| 2. 98  MSA DATED 9/6/2015 | | ERN-584258 | ☐ | DON JAGODA ASSOCIATES, INC. | ATTN: GENERAL COUNSEL<br>100 MARCUS DRIVE<br>MELVILLE, NY 11747 |
| 2. 99  MSA DATED 6/21/2017 | | ERN-584266 | ☐ | DVL GROUP, INC. | ATTN: SANJA DOLEZAR-MOTZ<br>115 SINCLAIR ROAD<br>BRISTOL, PA 19007 |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 100 GENERAL AGREEMENT DATED 10/24/2016 | | ERN-584270 | ☐ | EAN SERVICES, LLC | ATTN: GENERAL COUNSEL 600 CORPORATE PARK DRIVE ST. LOUIS, MO 63105 |
| 2. 101 LICENSE AGREEMENT DATED 10/31/2013 | | ERN-584278 | ☐ | ELLIE MAE, INC. | ATTN: GENERAL COUNSEL 4420 ROSEWOOD DRIVE SUITE 500 PLEASANTON , CA 94588 |
| 2. 102 LICENSE AGREEMENT DATED 3/22/2017 | | ERN-588 | ☐ | ELLIE MAE, INC. | NOT AVAILABLE |
| 2. 103 MSA DATED 9/6/2015 | | ERN-584272 | ☐ | ELLIE MAE, INC. | ATTN: GENERAL COUNSEL 4155 HOPYARD ROAD SUITE 200 PLEASANTON , CA 94588 |
| 2. 104 MSA DATED 2/4/2019 | | ERN-598 | ☐ | EMASON, INC. | ATTN: ANN UNDERWOOD, CFO 11399 16TH COURT NORTH, STE 100 ST. PETERSBURG, FL 33717 |
| 2. 105 LICENSE AGREEMENT DATED 2/4/2019 | | ERN-609 | ☐ | ENDICIA | NOT AVAILABLE |
| 2. 106 LICENSE AGREEMENT DATED 3/8/2018 | | ERN-612 | ☐ | ENTRUST DATACARD CORPORATION | NOT AVAILABLE |
| 2. 107 LICENSE AGREEMENT DATED 9/13/2017 | | ERN-584294 | ☐ | ENTRUST, INC. | ATTN TWO LINCOLN CENTER 5420 LBJ FREEWAY, SUITE 300 DALLAS, TX 75240 |
| 2. 108 ASSIGNMENT OF AGREEMENT FOR PRESCREENING, BANKRUPTCY NAVIGATOR, FICO SCORE DATED 9/30/2015 | | ERN-584309 | ☐ | EQUIFAX INFORMATION SERVICES, LLC | ATTN: CONTRACT ADMINISTRATION 1550 PEACHTREE STREET, NW ATLANTA, GA 30309 |
| 2. 109 MSA RE CREDIT PRESCREENING DATED 9/6/2015 | | ERN-584308 | ☐ | EQUIFAX INFORMATION SERVICES, LLC | ATTN: GENERAL COUNSEL 1550 PEACHTREE STREET, NW ATLANTA, GA 30309 |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 110  MSA VERIFICATION SERVICES DATED 9/6/2015 | | ERN-584302 | ☐ | EQUIFAX INFORMATION SERVICES, LLC | ATTN: CONTRACT ADMINISTRATION 1550 PEACHTREE STREET, NW ATLANTA, GA 30309 |
| 2. 111  MSA DATED 9/6/2015 | | ERN-584313 | ☐ | EQUINIX LLC | ATTN: GENERAL COUNSEL ONE LAGOON DRIVE REDWOOD CITY, CA 94065 |
| 2. 112  PROFESSIONAL SERVICES AGREEMENT FOR IT CONSULTING SERVICES DATED 2/4/2019 | | ERN-645 | ☐ | EVC SOFTWARE, INC. | ATTN: PARITOSH PATHAK 7719 LOVERS LANE DALLAS, TX 75225 |
| 2. 113  MSA DATED 5/4/2017 | | ERN-584772 | ☐ | EXELA ENTERPRISES SOLUTIONS, INC | F/K/A NOVITEX ENTERPRISES SOLUTIONS, INC. ATTN: GENERAL COUNSEL 345 ST. PETER STREET ST PAUL, MN 55102 |
| 2. 114  MSA DATED 9/6/2015 | | ERN-584323 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 115  MSA DATED 2/10/2015 | | ERN-584328 | ☐ | EXPERIAN INFORMATION SOLUTIONS, INC. AND FAIR ISSAC CORPORATION | ATTN: GENERAL COUNSEL 475 ANTON BOULEVARD COSTA MESA, CA 92626 |
| 2. 116  MSA DATED 10/15/2015 | | ERN-584354 | ☐ | FIELDGLASS, INC. | ATTN: GENERAL COUNSEL 111 N. CANAL STREET SIXTH FLOOR CHICAGO , IL 60606 |
| 2. 117  FEE AGREEMENT FOR INACTIVE ACCOUNTS DATED 6/2/2016. | | ERN-681 | ☐ | FINANCIAL INDUSTRY COMPUTER SYSTEMS, INC. | ATTN: KELLY GRAHAM 14285 MIDWAY ROAD SUITE 200 ADDISON, TX 75001 |
| 2. 118  MSA DATED 1/29/2019 | | ERN-685 | ☐ | FINANCIAL NETWORK INC | ATTN PHILIP MAZZA, SVP 10401 BAUR BLVD, STE F ST LOUIS, MI 63132 |

Ditech Financial LLC                                                                                      Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 119    GENERAL AGREEMENT DATED 8/18/2017 | | ERN-584364 | ☐ | FIRST AMERICAN DATA TREE LLC | ATTN: GENERAL COUNSEL 4 FIRST AMERICAN WAY SANTA ANA, CA 92707 |
| 2. 120    MSA DATED 9/6/2015 | | ERN-584365 | ☐ | FIRST AMERICAN TITLE INSURANCE COMPANY | ATTN: GENERAL COUNSEL 1 FIRST AMERICAN WAY SANTA ANA, CA 92707 |
| 2. 121    MSA DATED 1/2/2019 | | ERN-710 | ☐ | FIRST COAST SECURITY SERVICES INC | 1 INDEPENDENT DR, STE 117 JACKSONVILLE, FL 32202 |
| 2. 122    MSA DATED 12/10/2018 | | ERN-892 | ☐ | FITNESS INTERNATIONAL LLC / FITNESS & SPORTS CLUBS LLC | NOT AVAILABLE |
| 2. 123    MSA DATED 12/9/2016 | | ERN-584377 | ☐ | FIVE BROTHERS MORTGAGE COMPANY SERVICES AND SECURING, INC. | ATTN: GENERAL COUNSEL 12220  EAST 13 MILE ROAD STE. 100 WARREN, MI 48093 |
| 2. 124    MSA DATED 4/21/2016 | | ERN-584376 | ☐ | FIVE BROTHERS MORTGAGE COMPANY SERVICES AND SECURING, INC. | ATTN: GENERAL COUNSEL 12220 EAST 13 MILE ROAD STE. 100 WARREN, MI 48093 |
| 2. 125    MSA DATED 8/15/2016 | | ERN-584375 | ☐ | FIVE BROTHERS MORTGAGE COMPANY SERVICES AND SECURING, INC. | ATTN: GENERAL COUNSEL 12220 EAST 13 MILE ROAD SUITE 100 WARREN, MI 48093 |
| 2. 126    MSA DATED 7/28/2017 | | ERN-584386 | ☐ | FORMFREE HOLDINGS CORPORATION | ATTN: CHIEF TECHNOLOGY OFFICER 3245 PEACHTREE PKWY. SUITE D-177 JOHNS CREEK , GA 30024 |
| 2. 127    SAAS AGREEMENT DATED 2/19/2018 | | ERN-729 | ☐ | FORTE LLC | ATTN SR COUNSEL & CEO 7601 PENN AVE S, STE A610 MINNEAPOLIS, MN 55423 |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 128 | MSA DATED 9/20/2013 | | ERN-584388 | ☐ | G TREASURY SS, LLC | ATTN: PEG PATER<br>3 CORPORATE DRIVE<br>SUITE 110<br>LAKE ZURICH, IL 60047 |
| 2. 129 | LICENSE AGREEMENT DATED 1/18/2018 | | ERN-734 | ☐ | GARTNER INC | ATTN MELISSA MCKAY, SR<br>CONTRACTS SPECIALIST<br>56 TOP GALLANT RD<br>STAMFORD, CT 06904 |
| 2. 130 | LICENSE AGREEMENT DATED 3/6/2018 | | ERN-735 | ☐ | GARTNER INC | ATTN KIM BLIMKA, CONTRACTS<br>SPECIALIST<br>56 TOP GALLANT RD<br>STAMFORD, CT 19034 |
| 2. 131 | MASTER POLICY AGREEMENT DATED<br>41913 | | ERN-584404 | ☐ | GENWORTH MORTGAGE INSURANCE<br>CORPORATION | ATTN: GENERAL COUNSEL<br>8325 SIX FORKS ROAD<br>RALEIGH, NC 27615 |
| 2. 132 | LICENSE AGREEMENT DATED 2/13/2017 | | ERN-584405 | ☐ | GIGAMON INC. | ATTN: LEGAL DEPARTMENT<br>3300 OLCOTT STREET<br>SANTA CLARA, CA 95054 |
| 2. 133 | EULA/CLICK WRAP AGREEMENT DATED<br>2/4/2019 | | ERN-740 | ☐ | GODADDY.COM LLC | NOT AVAILABLE |
| 2. 134 | LICENSE AGREEMENT DATED 5/7/2018 | | ERN-744 | ☐ | GOOGLE LLC | ATTN CLO<br>1600 AMPITHEATRE PKWY<br>MOUNTAIN VIEW, CA 94043 |
| 2. 135 | SAAS AGREEMENT DATED 2/4/2019 | | ERN-759 | ☐ | HART SOFTWARE. INC. | ATTN: CUSTOMER CONTRACTS<br>708 CENTRE AVENUE<br>READING, PA 19601-2508 |
| 2. 136 | LICENSE AGREEMENT DATED 11/1/2014 | | ERN-584425 | ☐ | HELPSYSTEMS, LLC | ATTN: GENERAL COUNSEL<br>6455 CITY WEST PARKWAY<br>EDEN PRAIRIE, MN 55344 |
| 2. 137 | LICENSE AGREEMENT DATED 11/1/2014 | | ERN-585498 | ☐ | HELPSYSTEMS, LLC | 6455 CITY WEST PARKWAY<br>EDEN PRAIRIE, MN 55344 |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 138  BUSINESS LEASE AGREEMENT DATED 9/25/2018 | | ERN-765 | ☐ | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | ATTN JESSICA CAMPOS 200 CONNELL DR, STE 5000 BERKLEY HEIGHTS, NJ 07922 |
| 2. 139  LEASE DATED 2/4/2019 | | ERN-763 | ☐ | HEWLETT-PACKARD FINANCIAL SERVICES COMPANY | NOT AVAILABLE |
| 2. 140  HOTEL RATE AGREEMENT DATED 2/4/2019 | | ERN-766 | ☐ | HILTON GARDEN INN | 7290 S. PRICE RD TEMPE, AZ 85283 |
| 2. 141  HOTEL RATE AGREEMENT DATED 2/4/2019 | | ERN-768 | ☐ | HOME 2 SUITES BY HILTON | 7200 S. PRICE RD TEMPE, AZ 85283 |
| 2. 142  SAAS AGREEMENT DATED 3/28/2016 | | ERN-584428 | ☐ | HOOTSUITE MEDIA INC. | ATTN: GENERAL COUNSEL 5 EAST 8TH AVENUE VANCOUVER, BC V5T 4S8 |
| 2. 143  MSA DATED 3/1/2019 | | ERN-773 | ☐ | HORIZONTAL INTEGRATION | ATTN EVP, STAFFING SOLUTIONS 9800 BREN ROAD E, STE 450 MINNETONKA, MN 55343 |
| 2. 144  MSA DATED 10/1/2017 | | ERN-584432 | ☐ | HORWITZ, INC | ATTN: GENERAL COUNSEL 7400 49TH AVENUE NORTH NEW HOPE, MN 55428 |
| 2. 145  MSA DATED 9/6/2015 | | ERN-767 | ☐ | HRSOFT USA INC | 2200 LUCIEN WAY, STE 201 MAITLAND, FL 32751 |
| 2. 146  SERVICE LEVEL AGREEMENT DATED 9/6/2015 | | ERN-584434 | ☐ | HRSOFT, INC. | ATTN: GENERAL COUNSEL 2200 LUCIEN WAY SUITE 201 MAITLAND, FL 32751 |
| 2. 147  ONE-YEAR ENTERPRISE SUBSCRIPTION SERVICE AGREEMENT DATED 5/29/2018 | | ERN-784 | ☐ | HUBSPOT | NOT AVAILABLE |
| 2. 148  LICENSE AGREEMENT DATED 9/6/2015 | | ERN-584437 | ☐ | HUBSPOT, INC. | ATTN: GENERAL COUNSEL PO BOX 674722 DETROIT, MI 48267 |

**Ditech Financial LLC**                                                                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 149    MSA DATED 6/1/2016 | | ERN-584447 | ☐ | ICARD PROMOTIONS LLC | ATTN: JEFF EHNEY, CEO<br>401 E LAS OLAS BLVD #130-551<br>FORT LAUDERDALE, FL 33315 |
| 2. 150    MSA DATED 1/29/2019 | | ERN-793 | ☐ | ICON ADVISORY GROUP LLC | NOT AVAILABLE |
| 2. 151    MSA DATED 9/6/2015 | | ERN-792 | ☐ | ICON ADVISORY GROUP LTD | ATTN PRESIDENT |
| 2. 152    LOCAL PARTICIPATION AGREEMENT TO MSA ADENDUM DATED 2/1/2018 | | ERN-802 | ☐ | INDECOMM HOLDINGS INC | 379 THORNALL ST, 2ND FL<br>EDISON, NJ '08837 |
| 2. 153    MSA DATED 5/2/2018 | | ERN-806 | ☐ | INDECOMM HOLDINGS INC | D/B/A INDECOMM GLOBAL SERVICES<br>ATTN RAJAN NAIR, CEO<br>379 THORNALL ST, 2ND FL<br>EDISON, NJ 08837 |
| 2. 154    LPA-OFFSHORE INDECOMM SERVICES ADDENDUM DATED 2/4/2019 | | ERN-796 | ☐ | INDECOMM HOLDINGS INC. | 379 THORNALL ST, 2ND FLOOR<br>EDISON, NJ 08837 |
| 2. 155    MSA DATED 10/21/2015 | | ERN-584487 | ☐ | INDEPENDENT SETTLEMENT SERVICES, LLC | ATTN: CEO<br>200 HIGHTOWER BLVD.<br>SUITE 301<br>PITTSBURGH, PA 15205 |
| 2. 156    SAAS AGREEMENT DATED 10/5/2017 | | ERN-830 | ☐ | INFOGIX,INC | 1240 E. DIEHL RD<br>SUITE 400<br>NAPERVILLE, IL 60563 |
| 2. 157    MSA DATED 8/15/2017 | | ERN-584494 | ☐ | INFORUPTCY, LLC | ATTN: GENERAL COUNSEL<br>3000 NORTH HOLLYWOOD WAY<br>BURBANK, CA 91505 |
| 2. 158    SERVICE AGREEMENT DATED 10/5/2015 | | ERN-584497 | ☐ | INNOVIS DATA SOLUTIONS, INC. | ATTN: JEFF VANSCHOYCK<br>1651 NW PROFESSIONAL PLAZA<br>COLUMBUS , OH 43220 |
| 2. 159    MAINTENANCE RENEWAL DATED 2/4/2019 | | ERN-839 | ☐ | INSIGHT DIRECT USA, INC. | NOT AVAILABLE |

**Ditech Financial LLC**                                                      **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 160 SERVICE AGREEMENT DATED 9/7/2018 | | ERN-849 | ☐ | INSIGHT DIRECT USA, INC. | ATTN MICHAEL SCHMIDT<br>6820 S HARL AVE<br>TEMPE, AZ 85283 |
| 2. 161 MSA DATED 3/1/2019 | | ERN-855 | ☐ | INSIGHT GLOBAL LLC | ATTN CONTRACTS DEPT<br>4170 ASHFORD DUNWOODY<br>PKWY, STE 350<br>ATLANTA, GA 30319 |
| 2. 162 LICENSE AGREEMENT DATED 11/30/2016 | | ERN-584506 | ☐ | INSIGHT LIMITED CATALOG | ATTN: GENERAL COUNSEL<br>6820 S. HARL AVE.<br>TEMPE, AZ 85283 |
| 2. 163 LICENSE AGREEMENT DATED 2/4/2019 | | ERN-1415 | ☐ | INTERAPPTIVE INC | D/B/A SHIP WORKS<br>ONE MEMORIAL DR, 20TH FL<br>ST LOUIS, MO 63102 |
| 2. 164 LICENSE AGREEMENT DATED 4/30/2018 | | ERN-860 | ☐ | INTRALINKS INC | ATTN GREGORY J LANGAN,<br>DEPUTY GEN COUNSEL<br>150 E 42ND ST<br>NEW YORK, NY 10017 |
| 2. 165 MSA DATED 5/28/2014 | | ERN-584522 | ☐ | IPC SYSTEMS, INC. | ATTN: GENERAL COUNSEL<br>HARBORSIDE FINANCIAL CENTER<br>PLAZA 10<br>1500 PLAZA TEN, 15TH FLOOR<br>JERSEY CITY, NJ 7311 |
| 2. 166 MSA DATED 5/28/2014 | | ERN-585444 | ☐ | IPC SYSTEMS, INC. | ATTN: GENERAL COUNSEL<br>HARBORSIDE FINANCIAL CENTER<br>PLAZA 10<br>1500 PLAZA TEN, 15TH FLOOR<br>JERSEY CITY, NJ 07311 |
| 2. 167 MSA DATED 6/20/2016 | | ERN-584524 | ☐ | IRON MOUNTAIN INFORMATION MANAGEMENT, LLC | ATTN: GENERAL COUNSEL<br>1 FEDERAL STREET<br>BOSTON, MA 02110 |
| 2. 168 MSA DATED 2/4/2019 | | ERN-879 | ☐ | IVANTI INC. | NOT AVAILABLE |

**Ditech Financial LLC**                                                                                           **Case Number:**          **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 169 LICENSE AGREEMENT DATED 5/12/2017 | | ERN-1339 | ☐ | JMARK BUSINESS SOLUTIONS INC | ATTN CHRIS HUELS 601 N NATIONAL AVE #102 SPRINGFIELD, MO 65802 |
| 2. 170 MSA DATED 11/12/2018 | | ERN-883 | ☐ | JUNO SEARCH PARTNERS LLC | ATTN JARED BROOKSTEIN, DIV DIR 1218 CHESTNUT ST PHIALDEPHIA, PA 19107 |
| 2. 171 LICENSE AGREEMENT DATED 10/24/2018 | | ERN-884 | ☐ | KENTICO SOFTWARE LLC | 15 CONSTITUTION DR, STE 2G BEFORD, NH 03110 |
| 2. 172 MSA DATED 2/4/2019 | | ERN-885 | ☐ | KFORCE INC. | ATTN: CONTRACTS MANAGEMENT 1001 EAST PALM AVE TAMPA, FL 36605 |
| 2. 173 MSA DATED 5/4/2017 | | ERN-584567 | ☐ | LASALLE SYSTEMS LEASING, INC. D/B/A LASALLE SOLUTIONS | ATTN: CONTRACT MANAGEMENT 995 W. HIGGINS ROAD SUITE 600 ROSEMONT, IL 60018 |
| 2. 174 SAAS AGREEMENT DATED 4/6/2016 | | ERN-584569 | ☐ | LEAD INTELLIGENCE, INC. | ATTN: CHIEF FINANCIAL OFFICER 201 S MAPLE AVE SUITE 150 AMBLER, PA 19002 |
| 2. 175 MSA DATED 9/6/2015 | | ERN-584576 | ☐ | LENDING TREE, LLC | ATTN: GENERAL COUNSEL 11115 RUSHMORE DRIVE CHARLOTTE , NC 28277 |
| 2. 176 LICENSE AGREEMENT DATED 2/3/2017 | | ERN-584634 | ☐ | LEXISNEXIS, A DIVISION OF RELX INC. | ATTN: CHIEF LEGAL OFFICER 9443 SPRINGBORO PIKE MIAMISBURG, OH 45342 |
| 2. 177 SUBSCRIPTION AGREEMENT DATED 12/11/2016 | | ERN-584646 | ☐ | LINKEDIN CORPORATION | ATTN: GENERAL COUNSEL 1000 WEST MAUDE AVENUE SUNNYVALE , CA 94085 |
| 2. 178 GENERAL AGREEMENT DATED 1/1/2019 | | ERN-967 | ☐ | LOGMEIN USA INC | ATTN CASSANDRA VIEIRA 333 SUMMER ST BOSTON, MA 02210 |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 179  SAAS AGREEMENT DATED 9/9/2016 | | ERN-584657 | ☐ | LOGMEIN, INC. | ATTN: GENERAL COUNSEL 320 SUMMER STREET BOSTON, MA 02210 |
| 2. 180  MSA DATED 9/7/2018 | | ERN-971 | ☐ | LONG BAY ASSOCIATES SC INC | ATTN PRESIDENT 2175 WAVERLY RD PAWLEYS ISLAND, SC 29585 |
| 2. 181  MSA DATED 2/4/2019 | | ERN-976 | ☐ | LYNEER STAFFING SOLUTIONS | ATTN STEVEN CREMNY, EVP 1011 WHITEHEAD RD EXT EWING, NJ 8638 |
| 2. 182  LEASE CHARLOTTE, NC DATED 9/30/2016 | | ERN-584673 | ☐ | MAILFINANCE, INC. | ATTN: GENERAL COUNSEL 478 WHEELERS FARMS ROAD MILFORD, CT 06461 |
| 2. 183  LEASE FTW DATED 9/30/2016 | | ERN-584670 | ☐ | MAILFINANCE, INC. | ATTN: GENERAL COUNSEL 478 WHEELERS FARMS ROAD MILFORD, CT 06461 |
| 2. 184  LEASE JACKSONVILLE, FL DATED 9/30/2016 | | ERN-584672 | ☐ | MAILFINANCE, INC. | ATTN: GENERAL COUNSEL 478 WHEELERS FARMS ROAD MILFORD, CT 06461 |
| 2. 185  LEASE RAPID CITY, SD DATED 9/30/2016 | | ERN-584667 | ☐ | MAILFINANCE, INC. | ATTN: GENERAL COUNSEL 478 WHEELERS FARMS ROAD MILFORD, CT 06461 |
| 2. 186  LEASE RE POSTAGE METERS DATED 9/30/2016 | | ERN-584664 | ☐ | MAILFINANCE, INC. | ATTN: GENERAL COUNSEL PO BOX 30193 TAMPA, FL 33630-3193 |
| 2. 187  LEASE ST PAUL, MN DATED 9/30/2016 | | ERN-584669 | ☐ | MAILFINANCE, INC. | ATTN: GENERAL COUNSEL 478 WHEELERS FARMS ROAD MILFORD, CT 06461 |
| 2. 188  LEASE TEMPE, AZ DATED 9/30/2016 | | ERN-584666 | ☐ | MAILFINANCE, INC. | ATTN: GENERAL COUNSEL 478 WHEELERS FARMS ROAD MILFORD, CT 06461 |

**Ditech Financial LLC**                                                                                    **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 189  LICENSE AGREEMENT DATED 12/12/2016 | | ERN-584668 | ☐ | MAILFINANCE, INC. | ATTN: GENERAL COUNSEL 765 THE CITY DRIVE SOUTH SUITE 300 ORANGE, CA 92868 |
| 2. 190  MSA DATED 11/6/2017 | | ERN-977 | ☐ | MANAGEMENT & TECHNOLOGY CONSULTING GROUP, INC | ATTN MANAN JOSHI 3070 BRISTOL PIKE SUITE 1-101 C BENSALEM, PA 19020 |
| 2. 191  MSA DATED 1/17/2018 | | ERN-979 | ☐ | MANHATTAN TELECOMMUNICATIONS CORPORATION | D/B/A METROPOLITAN TELECOMMUNICATIONS A/K/A METTEL ATTN CONTRACT DEPT 55 WATER ST, 32ND FL NEW YORK, NY 10041 |
| 2. 192  MSA DATED 5/8/2017 | | ERN-584675 | ☐ | MARLIN HAWK GROUP LLC | ATTN: MARK OPPENHEIMER, MANAGING PARTNER AMERICAS 300 PARK AVENUE 12TH FLOOR NEW YORK, NY 10022 |
| 2. 193  HOTEL RATE AGREEMENT DATED 2/4/2019 | | ERN-1414 | ☐ | MARRIOTT SPRINGHILL SUITES | 1555 NORTH FREEWAY HOUSTON, TX 77090 |
| 2. 194  MSA DATED 3/1/2019 | | ERN-982 | ☐ | MATLEN SILVER GROUP INC. | ATTN COMPLIANCE 1140 ROUTE 22 E, STE 310 BRIDGEWATER, NJ 8807 |
| 2. 195  LICENSE AGREEMENT DATED 2/4/2019 | | ERN-132 | ☐ | MCDASH ANALYTICS LLC | ATTN STEVEN BERG, MANAGING DIRECTOR 1610 15TH ST, STE 200 DENVER, CO 80202 |
| 2. 196  LICENSE AGREEMENT DATED 2/28/2018 | | ERN-996 | ☐ | MICROSOFT CORPORATION | 1950 N STEMMONS FWY, STE 5010 DALLAS, TX 75207 |
| 2. 197  LICENSE AGREEMENT DATED 3/27/2017 | | ERN-585516 | ☐ | MICROSOFT CORPORATION | NOT AVAILABLE |

**Ditech Financial LLC**  **Case Number:**  **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 198  LICENSE AGREEMENT DATED 4/1/2017 | | ERN-584692 | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL DPT 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511-1137 |
| 2. 199  LICENSE AGREEMENT DATED 9/6/2015 | | ERN-584693 | ☐ | MINDBOX, INC. | ATTN: PRESIDENT AND CEO, RICHARD S BARFUS 300 DRAKES LANDING SUITE 155 GREENBRAE, CA 94904 |
| 2. 200  MSA DATED 11/25/2014 | | ERN-584697 | ☐ | MONEYGRAM PAYMENT SYSTEMS, INC. | ATTN: VP AND GENERAL MANAGER - PAYMENT PRODUCTS 1550 UTICA AVE S STE 100 MINNEAPOLIS, MN 55416 |
| 2. 201  EVAL AGREEMENT DATED 2/4/2019 | | ERN-1006 | ☐ | MORTGAGE CAPITAL TRADING, INC | ATTN CHRIS ANDERSON, CAO 350 10TH AVENUE, SUITE 850 SAN DIEGO, CA 92101 |
| 2. 202  SERVICE AGREEMENT DATED 10/22/2018 | | ERN-1012 | ☐ | MORTGAGE CONTRACTING SERVICES LLC | ATTN CAROLINE REAVES, CEO 350 HIGHLAND DR, STE 100 LEWISVILLE, TX 75067 |
| 2. 203  MSA DATED 2/4/2019 | | ERN-1009 | ☐ | MORTGAGE CONTRACTING SERVICES, LLC | ATTN CAROLINE REAVES, CEO 350 HIGHLAND DRIVE, STE 100 LEWISVILLE, TX 75067 |
| 2. 204  LICENSE AGREEMENT DATED 9/6/2015 | | ERN-584702 | ☐ | MORTGAGE INDUSTRY ADVISORY CORPORATION | ATTN: GENERAL COUNSEL 521 FIFTH AVENUE NEW YORK, NY 10175 |
| 2. 205  MSA DATED 2/4/2019 | | ERN-1015 | ☐ | MORTGAGECTO LLC | ATTN ROB WITHERS 6109 ABERDEEN DRIVE PLANO, TX 75093 |
| 2. 206  MSA DATED 9/6/2015 | | ERN-584704 | ☐ | MRS AUDIO VISUAL | ATTN: KEN MCVEY, PRESIDENT AND GENERAL MANAGER 388 REED ROAD 1ST FLOOR BROOMALL, PA 19008 |

**Ditech Financial LLC**                                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 207 LICENSE AGREEMENT DATED 5/4/2017 | | ERN-584720 | ☐ | NATIONAL DATA CENTER, INC. | ATTN: GENERAL COUNSEL 2300 CONTRA COSTA BLVD. SUITE 270 PLEASANT HILL, CA 94523 |
| 2. 208 MASTER POLICY DATED 10/1/2014 | | ERN-584725 | ☐ | NATIONAL MORTGAGE INSURANCE CORPORATION | ATTN: GENERAL COUNSEL 2100 POWELL STREET 12TH FLOOR EMERYVILLE, CA 94608 |
| 2. 209 MSA DATED 7/28/2015 | | ERN-584736 | ☐ | NATIONWIDE TITLE CLEARING, INC. | ATTN: GENERAL COUNSEL 2100 ALT 19 NORTH PALM HARBOR, FL 34683 |
| 2. 210 MSA DATED 6/13/2016 | | ERN-584743 | ☐ | NAVEX GLOBAL, INC. | ATTN: GENERAL COUNSEL 5500 MEADOWS ROAD SUITE 500 LAKE OSWEGO, OR 97035 |
| 2. 211 ENGAGEMENT LETTER DATED 1/15/2018 | | ERN-1052 | ☐ | NAVIGANT CONSULTING INC | ATTN PAUL NORING 1200 19TH ST NW, STE 700 WASHINGTON, DC 20036 |
| 2. 212 SAAS AGREEMENT DATED 10/12/2018 | | ERN-647 | ☐ | NETSURION LLC | ATTN JOHN CONN, COO 514 NE 13TH ST FOR LAUDERDALE, FL 33304 |
| 2. 213 MSA DATED 10/6/2016 | | ERN-1075 | ☐ | NEUSTAR INFORMATION SERVICES, INC. | ATTN: CONTRACTS DEPARTMENT 21575 RIDGETOP CIRCLE STERLING, VA 20166 |
| 2. 214 GENERAL TERMS AGREEMENT FOR WIMC RETIREMENT SAVINGS PLAN FOR EMPLOYEES DATED 10/1/2017 | | ERN-1083 | ☐ | NFP RETIREMENT INC | 120 VANTIS SUITE 400 ALISO VIEJO, CA 92656 |
| 2. 215 MSA DATED 5/25/2016 | | ERN-584783 | ☐ | OFFICE DEPOT, INC. | ATTN:  OFFICE OF THE GENERAL COUNSEL 6600 NORTH MILITARY TRAIL BOCA RATON, FL 33496 |

**Ditech Financial LLC**                                                                                         **Case Number:**          **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 216 | MSA DATED 43500 | | ERN-1093 | ☐ | OMNI HOTELS MANAGEMENT CORPORATION | AS AGENT FOR OMNI AUSTIN HOTEL DOWNTOWN<br>ATTN ALISSA FENNEL, EXP SALES MGR<br>700 SAN JACINTO ST<br>AUTSTIN, TX 78701 |
| 2. 217 | HOTEL RATE AGREEMENT DATED 2/4/2019 | | ERN-1092 | ☐ | OMNI JACKSONVILLE CORPORATION | D/B/A OMNI JACKSONVILLE LHOTEL<br>ATTN CATHERINE KEITER, SALES MGR<br>245 WATER ST |
| 2. 218 | MSA DATED 2/4/2019 | | ERN-82 | ☐ | OPSGENIE INC | NOT AVAILABLE |
| 2. 219 | MSA DATED 2/4/2019 | | ERN-1105 | ☐ | ORACLE (OFSS) BPO SERVICES INC | C/O ORACLE AMERICA INC<br>ATTN GENERAL COUNSEL, LEGAL DEPT<br>500 ORACLE PARKWAY<br>REDWOOD SHORES, CA 94065 |
| 2. 220 | MSA DATED 1/1/2015 | | ERN-584814 | ☐ | ORACLE (OFSS) BPO SERVICES, INC. | ATTN: GENERAL COUNSEL<br>17901 VON KARMAN<br>SUITE 800<br>IRVINE, CA 92614 |
| 2. 221 | MSA DATED 6/13/2017 | | ERN-584820 | ☐ | OUTSOLVE, LLC | ATTN: LEGAL<br>3330 W ESPLANADE AVE<br>SUITE 301<br>MATAIRIE, LA 70002 |
| 2. 222 | MSA DATED 6/9/2017 | | ERN-584819 | ☐ | OUTSOLVE, LLC | ATTN: LEGAL<br>3330 W. ESPLANADE AVE<br>SUITE 301<br>METAIRIE, LA 70002 |
| 2. 223 | MSA DATED 1/28/2016 | | ERN-584832 | ☐ | PAYMENTUS CORPORATION | ATTN: LEGAL SERVICES<br>13024 BALLANTYNE CORPORATE PLACE<br>SUITE 450<br>CHARLOTTE, NC 28277 |

**Ditech Financial LLC**

**Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 224  LICENSE AGREEMENT DATED 10/17/2017 | | ERN-1136 | ☐ | PEGASYSTEMS INC | ATTN GENERAL COUNSEL ONE ROGERS STREET CAMBRIDGE, MA 2142 |
| 2. 225  ADDENDUM FOR PROVIDER OF MOBILE FIRST OMNICHANNEL FOR APPLICATION AND SERVICES DATED 6/7/2017 | | ERN-584855 | ☐ | PHOTON INTERACTIVE SERVICES, INC. | ATTN: GENERAL COUNSEL 12200 FORD ROAD SUITE #A470 DALLAS, TX 75234-7244 |
| 2. 226  MSA DATED 11/18/2016 | | ERN-584854 | ☐ | PHOTON INTERACTIVE SERVICES, INC. | ATTN: FINANCE 12200 FORD ROAD SUITE #A470 DALLAS, TX 75234-7244 |
| 2. 227  GENERAL AGREEMENT DATED 2/7/2018 | | ERN-1155 | ☐ | PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | 3001 SUMMER ST STAMFORD, CT 06926 |
| 2. 228  PURCHASE POWER ACCOUNT AGREEMENT TO COVER COST OF POSTAGE OR SUPPLIES DATED 4/14/2018 | | ERN-1156 | ☐ | PITNEY BOWES INC | PO BOX 571677 SALT LAKE CITY, UT 84157-1677 |
| 2. 229  LICENSE AGREEMENT DATED 3/6/2018 | | ERN-1172 | ☐ | PROGRESS SOFTWARE CORP | PO BOX 84-5828 BOSTON, MA 02284-5828 |
| 2. 230  MSA DATED 10/23/2016 | | ERN-584884 | ☐ | PROVENTURE CONSULTING, INC. | ATTN: PATRICK GONZALEZ 1922-B RUHLAND AVENUE REDONDO BEACH, CA 90278 |
| 2. 231  MSA DATED 4/8/2016 | | ERN-584893 | ☐ | QUATTRO DIRECT LLC | ATTN: SCOTT COHEN, MANAGING DIRECTOR 200 BERWYN PARK SUITE 310 BERWYN , PA 19312 |
| 2. 232  LICENSE AGREEMENT DATED 12/23/2016 | | ERN-584900 | ☐ | QUICKBASE, INC. | ATTN: GENERAL COUNSEL 150 CAMBRIDGE PARK DRIVE 5TH FLOOR CAMBRIDGE, MA 02140 |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 233 MORTGAGE INSURANCE POLICY DATED 1/12/2017 | | ERN-584910 | ☐ | RADIAN GUARANTY INC. | ATTN: GENERAL COUNSEL 1601 MARKET STREET PHILADELPHIA, PA 19103-2337 |
| 2. 234 MORTGAGE INSURANCE POLICY DATED 1/12/2017 | | ERN-585507 | ☐ | RADIAN GUARANTY INC. | 1601 MARKET STREET PHILADELPHIA, PA 19103-2337 |
| 2. 235 MSA DATED 2/1/2013 | | ERN-584913 | ☐ | RADIAN SERVICES, LLC | ATTN: NICOLE PHILLIPINE, AVP 1601 MARKET STREET PHILADELPHIA, PA 19103-2337 |
| 2. 236 MSA DATED 3/22/2017 | | ERN-584914 | ☐ | RAPID DELIVERY, INC. | ATTN: GENERAL COUNSEL 29 MAIN STREET RAPID CITY, SD 57701 |
| 2. 237 MSA DATED 1/1/2017 | | ERN-584919 | ☐ | REAL ESTATE AUDITING SERVICES, INC. | ATTN: GENERAL COUNSEL 8358 MAIN STREET ELLICOTT CITY, MD 21043 |
| 2. 238 LICENSE AGREEMENT DATED 9/6/2017 | | ERN-584922 | ☐ | REAN CLOUD, LLC | ATTN: GENERAL COUNSEL 2201 COOPERATIVE WAY SUITE 250 HERNDON, VA 20171 |
| 2. 239 MSA DATED 9/6/2015 | | ERN-584923 | ☐ | REAN CLOUD, LLC | ATTN: GENERAL COUNSEL 2201 COOPERATIVE WAY SUITE 250 HERNDON, VA 20171 |
| 2. 240 MSA DATED 10/4/2016 | | ERN-584929 | ☐ | REBEKAH MCGINNIS | 62 MARTHA ST. COWARTS , AL 36321 |
| 2. 241 DMC PROJECT SERVICES PSA DATED 9/6/2015 | | ERN-584931 | ☐ | RED BELL REAL ESTATE, LLC | ATTN: JEFFREY JONAS 1415 SOUTH MAIN STREET SALT LAKE CITY, UT 84115 |
| 2. 242 PROFESSIONAL SERVICES AGREEMENT FOR CONSULTING SERVICES DATED 7/5/2018 | | ERN-1220 | ☐ | REDM CONSULTING LLC | ATTN BILL HORN, MANAGING PARTNER 1704 ROUTE 27, STE 3 EDISON , NJ 8817 |

Ditech Financial LLC                                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 243    ENGAGEMENT LETTER DATED 1/15/2018 | | ERN-1052 | ☐ | REED SMITH LLP | ATTN PERRY NAPOLITANO, PARTNER<br>225 FIFTH AVE<br>PITTSBURGH, PA 15222 |
| 2. 244    MSA DATED 7/17/2015 | | ERN-584942 | ☐ | REGUS MANAGEMENT GROUP, LLC | ATTN: GENERAL COUNSEL<br>15305 DALLAS PKWY<br>STE 400<br>ADDISON, TX 75001 |
| 2. 245    MSA DATED 8/5/2015 | | ERN-584943 | ☐ | REGUS MANAGEMENT GROUP, LLC | ATTN: GENERAL COUNSEL<br>15305 DALLAS PKWY<br>STE 400<br>ADDISON, TX 75001 |
| 2. 246    MSA DATED 4/4/2016 | | ERN-585484 | ☐ | REO MANAGEMENT SOLUTIONS, LLC | NOT AVAILABLE |
| 2. 247    MASTER POLICY AGREEMENT | | ERN-584948 | ☐ | REPUBLIC MORTGAGE INSURANCE COMPANY | ATTN: GENERAL COUNSEL<br>PO BOX 2514 (27102)<br>101 NORTH CHERRY STREET<br>WINSTON-SALEM, NC 27101 |
| 2. 248    MSA DATED 3/30/2016 | | ERN-584961 | ☐ | RISK MANAGEMENT SOLUTIONS, INC. | C/O TRELIANT SOLUTIONS, LLC<br>ATTN: LUCAS WIMER<br>1255 23RD ST, SUITE 510<br>WASHINGTON, DC 20037 |
| 2. 249    MSA DATED 11/3/2016 | | ERN-584966 | ☐ | SAFEGUARD PROPERTIES MANAGEMENT, LLC | ATTN: LEGAL DEPT.<br>7887 SAFEGUARD CIRCLE<br>VALLEY VIEW, OH 44125 |
| 2. 250    HOTEL RATE AGREEMENT DATED 2/4/2019 | | ERN-1253 | ☐ | SAINT PAUL HOTEL, THE | NOT AVAILABLE |
| 2. 251    MASTER (CLICK THROUGH) SUBSCRIPTION AGREEMENT DATED 2/29/2016 | | ERN-1254 | ☐ | SALESFORCE.COM, INC. | ONE MARKET STREET<br>SAN FRANCISCO, CA 94105 |

**Ditech Financial LLC**                                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 252  MSA DATED 3/7/2016 | | ERN-584972 | ☐ | SAND CASTLE INVESTMENTS, LLC | ATTN: JOE BELLANTE AND JERRY QUERIO<br>165 BISHOPS WAY<br>STE 150<br>BROOKFIELD, WI 53005 |
| 2. 253  LICENSE AGREEMENT DATED 9/9/2016 | | ERN-585205 | ☐ | SANTA FE STRATEGY CENTER LTD, D/B/A THE SANTA FE GROUP | ATTN: GENERAL COUNSEL<br>3 CHAMISA DRIVE<br>NORTH SUITE 2<br>SANTA FE, NM 87508 |
| 2. 254  LICENSE AGREEMENT DATED 10/21/2014 | | ERN-584976 | ☐ | SAP AMERICA, INC. | ATTN: GENERAL COUNSEL<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073 |
| 2. 255  LICENSE AGREEMENT DATED 10/23/2018 | | ERN-1267 | ☐ | SAS INSTITUTE INC | ATTN KEVIN FARREL, MANAGER CONTRACTS ADMINISTRATION<br>SAS CAMPUS DRIVE<br>CARY, NC 27513 |
| 2. 256  LICENSE AGREEMENT DATED 5/2/2013 | | ERN-584989 | ☐ | SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL<br>SAS CAMPUS DRIVE<br>CARY, NC 27513 |
| 2. 257  MSA DATED 5/15/2017 | | ERN-584990 | ☐ | SAVVIS COMMUNICATIONS CORPORATION DBA CENTURYLINK TS | ATTN: LEGAL DEPARTMENT<br>1801 CALIFORNIA STREET #900<br>DENVER , CO 80202 |
| 2. 258  MSA DATED 12/6/2017 | | ERN-585009 | ☐ | SECURITY AND DATA TECHNOLOGIES, INC. | ATTN: KENNETH R SPRESSART<br>101 PHEASANT RUN<br>NEWTOWN, PA 18940 |
| 2. 259  SAAS AGREEMENT DATED 5/5/2015 | | ERN-585012 | ☐ | SECURITY LENDING | ATTN: GENERAL COUNSEL<br>101 PHEASANT RUN<br>NEWTOWN, PA 18940 |
| 2. 260  MSA DATED 11/30/2017 | | ERN-1286 | ☐ | SEEQUELLE PARTNERS, INC | 3340 PEACHTREE RD NE<br>SUITE # 1010<br>ATLANTA , GA 30326 |

**Ditech Financial LLC**                                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 261  MSA DATED 2/12/2014 | | ERN-585021 | ☐ | SERVICELINK NATIONAL FLOOD, LLC | ATTN: GENERAL COUNSEL<br>1521 NORTH COOPER STREET<br>SUITE 400<br>ARLINGTON, TX 76011 |
| 2. 262  LICENSE AGREEMENT DATED 11/30/2016 | | ERN-585058 | ☐ | SHI INTERNATIONAL CORP. | ATTN: GENERAL COUNSEL<br>PO BOX 952121<br>DALLAS, TX 75395-2121 |
| 2. 263  LICENSE AGREEMENT DATED 12/6/2015 | | ERN-585055 | ☐ | SHI INTERNATIONAL CORP. | ATTN: GENERAL COUNSEL<br>PO BOX 952122<br>DALLAS, TX 75395-2121 |
| 2. 264  PROFESSIONAL SERVICE AGREEMENT FOR CAPITAL MARKETS CONSULTING DATED 2/4/2019 | | ERN-1340 | ☐ | SILVERTECH LLC | ATTN SETH SILVERSTEIN<br>2 ONEIDA RD<br>SCARSDALE, NY 10583 |
| 2. 265  MSA DATED 9/6/2015 | | ERN-584454 | ☐ | SINGLESOURCE PROPERTY SOLUTIONS (FKA IMORTGAGE SERVICES, LLC) | ATTN: GENERAL COUNSEL<br>2570 BOYCE PLAZA ROAD<br>BOYCE PLAZA III<br>PITTSBURGH, PA 15241 |
| 2. 266  MSA DATED 3/1/2019 | | ERN-1349 | ☐ | SNI COMPANIES | ATTN ASHLEY ST. JOHN<br>5220 BELFORT RD, STE 310<br>JACKSONVILLE, FL 32256 |
| 2. 267  MSA DATED 9/14/2015 | | ERN-585070 | ☐ | SOFTVU LLC | ATTN: GENERAL COUNSEL<br>7381 WEST 133RD<br>SUITE 402<br>OVERLAND PARK, KS 66213 |
| 2. 268  MSA DATED 3/1/2019 | | ERN-1371 | ☐ | SOLOMONEDWARDSGROUP LLC | ATTN STEVEN BELL<br>1255 DRUMMERS LN, STE 200<br>WAYNE, PA 19087 |
| 2. 269  LICENSE AGREEMENT DATED 9/6/2017 | | ERN-585078 | ☐ | SOPHOS LTD. | ATTN: GENERAL COUNSEL<br>THE PENTAGON, ABINGDON SCIENCE PARK<br><br>ABINGDON OX14 3YP |

**Ditech Financial LLC**                                                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 270   MSA DATED 3/6/2018 | | ERN-1382 | ☐ | SOURCEPOINT FKA. ISGN SOLUTIONS INC. | ATTN LEGAL DEPT 2330 COMMERCE PARK DR NE, STE 2 PALM BAY, FL 32905 |
| 2. 271   RETAINER AGREEMENT DATED 10/15/2018 | | ERN-1391 | ☐ | SOUTHERN STRATEGY GROUP OF JACKSONVILLE LLC | ATTN DENO A HICKS 208 N LAURA ST, STE 710 JACKSONVILLE, FL 32202 |
| 2. 272   LICENSE AGREEMENT DATED 12/4/2017 | | ERN-1411 | ☐ | SOVOS COMPLIANCE, LLC | ATTN BRENT STINE, VP CONTROLLER 200 BALLARDVALE STREET BUILDING 1, 4TH FLOOR WILMINGTON, MA 1887 |
| 2. 273   MSA DATED 10/28/2003 | | ERN-585093 | ☐ | SPEEDPAY, INC. | ATTN: PRESIDENT 7 DEY STREET NEW YORK, NY 10007 |
| 2. 274   MSA DATED 1/26/2017 | | ERN-585100 | ☐ | STARFISH ASSOCIATES, LLC | ATTN: CORPORATE COUNSEL 1200 US HIGHWAY 22 SUITE 8 BRIDGEWATER , NJ 08807 |
| 2. 275   MSA DATED 10/23/2015 | | ERN-585101 | ☐ | STERLING CLAIMS MANAGEMENT, INC. | ATTN: JOHNY BOROK 3944 MURPHY CANYON ROAD #C204 SAN DIEGO, CA 92123 |
| 2. 276   MSA DATED 6/13/2017 | | ERN-585111 | ☐ | STERLING INFOSYSTEMS, INC. | ATTN: GENERAL COUNSEL ONE STATE STREET 24TH FLOOR NEW YORK, NY 10004 |
| 2. 277   MSA DATED 9/28/2016 | | ERN-585121 | ☐ | STRIATA INC. | ATTN: MIA PAPANICOLAOU 48 WALL STREET SUITE 1100 NEW YORK , NY 10005 |
| 2. 278   MASTER ELECTRICITY SALES AGREEMENT | | AK-10002 | ☐ | SUMMER ENERGY, LLC | PO BOX 460485 HOUSTON, TX |

**Ditech Financial LLC**                                                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 279 | MSA DATED 9/8/2015 | | ERN-585127 | ☐ | SUPERIOR HOME SERVICES, INC. | ATTN: PATRICK NACKLEY<br>15279 N. SCOTTSDALE RD.<br>SCOTTSDALE, AZ 85254 |
| 2. 280 | MSA DATED 7/25/2018 | | ERN-1442 | ☐ | T SCOTT INTERNATIONAL LLC | ATTN THOMAS S LISKA,<br>MANAGING PARTNER<br>559 MAIN ST, STE 210<br>BETHLEHEM, PA 18018 |
| 2. 281 | MSA DATED 1/18/2016 | | ERN-585133 | ☐ | TALEND, INC. | ATTN: GENERAL COUNSEL<br>800 BRIDGE PARKWAY<br>SUITE 200<br>REDWOOD CITY, CA 94065 |
| 2. 282 | LICENSE AGREEMENT DATED 8/18/2017 | | ERN-585143 | ☐ | TATA AMERICA INTERNATIONAL<br>CORPORATION | ATTN: LEGAL DEPARTMENT<br>101 PARK AVENUE<br>FLOOR 26<br>NEW YORK, NY 10178 |
| 2. 283 | MAINTENANCE RENEWAL DATED<br>8/18/2017 | | ERN-585142 | ☐ | TATA AMERICA INTERNATIONAL<br>CORPORATION | ATTN: LEGAL DEPARTMENT<br>101 PARK AVENUE<br>FLOOR 26<br>NEW YORK, NY 10178 |
| 2. 284 | MSA DATED 6/30/2016 | | ERN-585144 | ☐ | TATA AMERICA INTERNATIONAL<br>CORPORATION | ATTN: GENERAL COUNSEL<br>101 PARK AVENUE, 26TH FLOOR<br>NEW YORK, NY 10178 |
| 2. 285 | SAAS AGREEMENT DATED 9/10/2018 | | ERN-1485 | ☐ | TAVANT TECHNOLOGIES INC | ATTN CFO<br>3965 FREEDOM CIR, STE 750<br>SANTA CLARA, CA 95054 |
| 2. 286 | LICENSE AGREEMENT DATED 3/6/2018 | | ERN-1172 | ☐ | TELERIK INC | 201 JONES RD, 2ND FL<br>WALTHAM, MA 02451 |
| 2. 287 | LICENSE AGREEMENT DATED 12/23/2014 | | ERN-585190 | ☐ | TENABLE NETWORK SECURITY, INC. | ATTN: GENERAL COUNSEL<br>7021 COLUMBIA GATEWAY DRIVE,<br>SUITE 500<br>COLUMBIA, MD 21046 |

**Ditech Financial LLC**                                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 288  MSA DATED 1/22/2018 | | ERN-85 | ☐ | TEN-X LLC | D/B/A AUCTION.COM<br>ATTN CLO<br>1 MAUNCHY<br>IRVINE, CA 92618 |
| 2. 289  MSA DATED 9/6/2015 | | ERN-585207 | ☐ | THE STONEHILL GROUP, INC. | ATTN: GENERAL COUNSEL<br>1117 PERIMETER CENTER WEST<br>SUITE E-212<br>ATLANTA, GA 30338 |
| 2. 290  PROFESSIONAL SERVICES AGREEMENT FOR IT CONSULTING SERVICES DATED 7/5/2018 | | ERN-1535 | ☐ | TIER4 ADVISORS LLC | ATTN NATE SHERRILL<br>310 MAXWELL RD, STE 400<br>ALPHARETTA, GA 30009 |
| 2. 291  LEASE DATED 10/31/2018 | | ERN-764 | ☐ | TOSHIBA AMERICA BUSINESS SOL / FUJITSU COMPUTER PRODUCTS OF AMERICA INC | ATTN INVENTORY<br>25530 COMMERCENTRE DR<br>LAKE FOREST, CA 92630 |
| 2. 292  MAINTENANCE RENEWAL DATED 9/6/2015 | | ERN-1536 | ☐ | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | ATTN: BID & CONTRACT DEPT<br>9740 IRVINE BLVD<br>IRVINE, CA 92618 |
| 2. 293  MSA DATED 9/6/2015 | | ERN-585226 | ☐ | TOSHIBA BUSINESS SOLUTIONS | ATTN: GENERAL COUNSEL<br>480 N 54TH STREET<br>CHANDLER, AZ 85226 |
| 2. 294  LEASE DATED 9/6/2015 | | ERN-585228 | ☐ | TOSHIBA BUSINESS SOLUTIONS (USA) INC.- ARIZONA | ATTN: GENERAL COUNSEL<br>480 N 54TH STREET<br>SUITE 1<br>CHANDLER, AZ 85226 |
| 2. 295  MSA DATED 9/6/2015 | | ERN-585233 | ☐ | TRAFFICBUYER.COM, INC. | ATTN: GENERAL COUNSEL<br>215 PARK AVENUE SOUTH<br>SUITE 1303<br>NEW YORK, NY 10003 |
| 2. 296  MSA DATED 4/12/2016 | | ERN-585242 | ☐ | TRANSUNION, LLC | ATTN: GENERAL COUNSEL<br>555 WEST ADAMS<br>CHICAGO, IL 60661 |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 297 MSA DATED 6/27/2013 | | ERN-584025 | ☐ | TRINTECH (FKA CHESAPEAKE SYSTEM SOLUTIONS, INC.) | ATTN: PETER VOGELBERGER, PRESIDENT TWO OWINGS MILL CORPORATE CENTER 10461 MILL RUN CIRCLE, SUITE 600 OWINGS MILL, MD 21117 |
| 2. 298 MSA DATED 10/3/2016 | | ERN-585249 | ☐ | TRUASSETS LLC | ATTN: GENERAL COUNSEL 4835 E CACTUS RD SUITE 300 SCOTTSDALE, AZ 85254 |
| 2. 299 MSA DATED 7/13/2017 | | ERN-585256 | ☐ | U MARKETING, LLC | ATTN: MICHELLE BRANDT 1 EAST 22ND STREET LOMBARD, IL 60148 |
| 2. 300 MSA DATED 9/6/2015 | | ERN-1570 | ☐ | UNION ELECTRIC CONTRACTING COMPANY | ATTN JAMES H KOEHLER 350 COMMERCE DR FORT WASHINGTON, PA 19034 |
| 2. 301 MORTGAGE INSURANCE POLICY | | ERN-585262 | ☐ | UNITED GUARANTY CORPORATION | ATTN: GENERAL COUNSEL 230 NORTH ELM STREET GREENSBORO, NC 27401 |
| 2. 302 MORTGAGE INSURANCE POLICY | | ERN-585504 | ☐ | UNITED GUARANTY CORPORATION | NOT AVAILABLE |
| 2. 303 MSA DATED 11/8/2018 | | ERN-1574 | ☐ | UNITED STATES POSTAL SERVICE, THE | ATTN DENNIS NICOSKI, SVP SALES & CUSTOMER RELATIONS 475 L'ENFANT PLAZA SW WASHINGTON, DC 20260 |
| 2. 304 PARTICIPATION AGREEMENT DATED 2/4/2019 | | ERN-1248 | ☐ | USDA RURAL DEVELOPMENT | ATTN JOAQUIN TREMOLS, DIRECTOR SFH GUARANTEED LOAN DIVISION STOP 0784 ROOM 2550, 1400 INDEPENDENCE AVE, SW WASHINGTON, DC 20250-0784 |

**Ditech Financial LLC**                                                                                    **Case Number:**          **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 305    LICENSE AGREEMENT DATED 11/30/2016 | | ERN-585268 | ☐ | VARONIS SYSTEMS, INC. | ATTN: GENERAL COUNSEL 1250 BROADWAY 29TH FLOOR NEW YORK , NY 10001 |
| 2. 306    LICENSE AGREEMENT DATED 12/6/2015 | | ERN-585271 | ☐ | VARONIS SYSTEMS, INC. | ATTN: LEGAL DEPARTMENT 1250 BROADWAY 29TH FLOOR NEW YORK, NY 10001 |
| 2. 307    MSA DATED 9/6/2015 | | ERN-585272 | ☐ | VELOCIFY, INC. | ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 222 N. SEPULVEDA BLVD. SUITE 1800 EL SEGUNDO, CA 90245 |
| 2. 308    MSA DATED 9/6/2015 | | ERN-585273 | ☐ | VELOCIFY, INC. | ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 222 N. SEPULVEDA BLVD. SUITE 1800 EL SEGUNDO, CA 90245 |
| 2. 309    MSA DATED 10/21/2015 | | ERN-585279 | ☐ | VENDORPASS, INC. | ATTN: MANAGING DIRECTOR 10151 DEERWOOD PARK BLVD. BLDG. 200 JACKSONVILLE, FL 32256 |
| 2. 310    MSA DATED 9/29/2016 | | ERN-1487 | ☐ | VENTURE SOLUTIONS, INC. | ATTN: SARA SCHLAUDERAFF, PRESIDENT 1170 GREY FOX RD. ARDEN HILLS, MN 55112 |
| 2. 311    GENERAL AGREEMENT DATED 5/20/2009 | | ERN-585293 | ☐ | VERIZON BUSINESS NETWORK SERVICES INC. | ATTN: GENERAL COUNSEL 5055 NORTH POINT PARKWAY ALPHARETTA , GA 30022 |
| 2. 312    MSA DATED 9/6/2015 | | ERN-585298 | ☐ | VERIZON BUSINESS NETWORK SERVICES INC. | ATTN: GENERAL COUNSEL 505 HIGHWAY 169 N SUITE 400 PLYMOUTH, MN 55441 |

Ditech Financial LLC                                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 313 SAAS AGREEMENT DATED 4/11/2017 | | ERN-585307 | ☐ | VISION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 2600 MICHELSON DRIVE 11TH FLOOR IRVINE, CA 92612 |
| 2. 314 PROFESSIONAL SERVICES AGREEMENT DATED 9/17/2018 | | ERN-1615 | ☐ | VOYTECH CONSULTING INC | ATTN WOJCIECH BLONSKI, IT CONSULTANT 7190 CELOME WAY SAN DIEGO, CA 92129 |
| 2. 315 EULA/CLICK WRAP AGREEMENT DATED 6/27/2016 | | ERN-585318 | ☐ | W.W. GRAINGER, INC. | ATTN: GENERAL COUNSEL 100 GRAINGER PARKWAY LAKE FOREST, IL 60045 |
| 2. 316 MSA DATED 4/1/2014 | | ERN-585324 | ☐ | WEBFILINGS LLC | ATTN: GENERAL COUNSEL 2900 UNIVERSITY BOULEVARD AMES, IA 50010 |
| 2. 317 MSA DATED 4/24/2017 | | ERN-585327 | ☐ | WELLS FARGO BANK, N.A. | ATTN: GENERAL COUNSEL 420 MONTGOMERY STREET SAN FRANCISCO, CA 94104 |
| 2. 318 TRUST AGREEMENT FOR THE WALTER INVESTMENT MANAGEMENT CORP. RETIREMENT SAVINGS PLAN DATED 4/3/2017 | | ERN-585328 | ☐ | WELLS FARGO BANK, N.A. | ATTN: GENERAL COUNSEL 420 MONTGOMERY STREET SAN FRANCISCO, CA 94104 |
| 2. 319 MSA DATED 9/1/2016 | | ERN-585334 | ☐ | WEST PUBLISHING CORPORATION D/B/A SERENGETI LAW | ATTN: LEGAL 155 108TH AVENUE NE SUITE 650 BELLEVUE, WA 98004 |
| 2. 320 MSA DATED 43500 | | ERN-1629 | ☐ | WESTIN NEW YORK AT TIMES SQUARE, THE | ATTN JORDAN CARLSON, GROUP SALES MGR 270 W 43RD ST NEW YORK, NY 10036 |

**Ditech Financial LLC**                                                                      **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 321    MSA DATED 6/28/2016 | | ERN-585390 | ☐ | WNS GLOBAL SERVICES (P), LTD. | ATTN: GENERAL COUNSEL PLANT 10/11 GODREJ & BOYCE COMPLEX PIROJSHANAGAR, LBS MARG, VIKHROLI (WEST) MUMBAI 400079 |
| 2. 322    MSA DATED 6/28/2016 | | ERN-585349 | ☐ | WNS NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL 15 EXCHANGE PLACE SUITE 310 JERSEY CITY, NJ 07302 |
| 2. 323    LICENSE AGREEMENT DATED 10/1/2015 | | ERN-585353 | ☐ | WOLTERS KLUWER FINANCIAL SERVICES, INC. | ATTN: NORTH AMERICAN LAW DEPARTMENT 6815 SAUKVIEW DRIVE ST. CLOUD, MN 56303 |
| 2. 324    MSA DATED 11/3/2015 | | ERN-585359 | ☐ | WORKING ADVANTAGE, LLC | ATTN: GENERAL COUNSEL 6815 SAUKVIEW DRIVE ST. CLOUD, MN 56303 |
| 2. 325    MSA | | ERN-585379 | ☐ | ZANDENT LTD DBA WEBSUPERGOO | ATTN: GENERAL COUNSEL THE BUSINESS DESIGN CENTRE 52 UPPER STREET, ISLINGTON LONDON N1 0QH |
| 2. 326    MSA DATED 1/2/2019 | | ERN-1672 | ☐ | ZILLOW GROUP INC | ATTN DOUG FORAL, GEN MANAGER 5960 S 57TH ST LINCOLN, NE 68516 |

**Ditech Financial LLC**                                                           **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Attorney Agreements** | | | | | |
| 2. 327   ATTORNEY AGREEMENT DATED 11/17/2017 | | AA-10049 | ☐ | ALBA LAW GROUP, P.A., THE | 11350 MCCORMICK ROAD EP III SUITE 200 HUNT VALLEY, MD 21031 |
| 2. 328   ATTORNEY AGREEMENT DATED 7/11/2016 | | AA-10061 | ☐ | ALDRIDGE PITE LLP | 3575 PIEDMONT ROAD NE SUITE 500 ATLANTA, GA 30305 |
| 2. 329   ATTORNEY AGREEMENT DATED 7/7/2016 | | AA-10062 | ☐ | ATLANTIC LAW GROUP | 1602 VILLAGE MARKET BLVD SE LEESBURG, VA 20175 |
| 2. 330   ATTORNEY AGREEMENT DATED 5/9/2016 | | AA-10063 | ☐ | BAER & TIMBERLAKE, P.C. | 4200 PERIMETER CENTER DRIVE SUITE 100 OKLAHOMA CITY, OK 73112 |
| 2. 331   ATTORNEY AGREEMENT DATED 5/13/2016 | | AA-10003 | ☐ | BARRETT DAFFIN FRAPPIER LEVINE & BLOCK, LLP | 4004 BELT LINE ROAD SUITE 100 ADDISON, TX 75001 |
| 2. 332   ATTORNEY AGREEMENT DATED 5/13/2016 | | AA-10002 | ☐ | BARRETT DAFFIN FRAPPIER TREDER & WEISS LLP | 4004 BELT LINE ROAD SUITE 100 ADDISON, TX 75001 |
| 2. 333   ATTORNEY AGREEMENT DATED 5/13/2016 | | AA-10001 | ☐ | BARRETT DAFFIN FRAPPIER TURNER & ENGEL, LLP | 4004 BELT LINE ROAD SUITE 100 ADDISON, TX 75001 |
| 2. 334   ATTORNEY AGREEMENT DATED 5/13/2016 | | AA-10004 | ☐ | BARRETT FRAPPIER & WEISSERMAN, LLP | 4004 BELT LINE ROAD SUITE 100 ADDISON, TX 75001 |
| 2. 335   ATTORNEY AGREEMENT DATED 7/7/2016 | | AA-10005 | ☐ | BENDETT & MCHUGH, P.C. | 270 FARMINGTON AVENUE SUITE 151 FARMINGTON, CT 06032 |
| 2. 336   ATTORNEY AGREEMENT DATED 5/9/2016 | | AA-10064 | ☐ | BERKMAN, HENOCH, PETERSON, PEDDY & FENCHEL, P.C. | 100 GARDEN CITY PLAZA GARDEN CITY, NY 11530 |

**Ditech Financial LLC**                                                                    **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 337 ATTORNEY AGREEMENT DATED 5/19/2016 | | AA-10006 | ☐ | BLEEKER, BRODY ANDREWS | 9247 N. MERIDIAN STREET SUITE 101 INDIANAPOLIS, IN 46260 |
| 2. 338 ATTORNEY AGREEMENT | | AA-10065 | ☐ | BONIAL & ASSOCIATES, PC | 14841 DALLAS PARKWAY SUITE 425 DALLAS, TX 75254 |
| 2. 339 ATTORNEY AGREEMENT DATED 3/30/2018 | | AA-10066 | ☐ | BROCK & SCOTT, PLLC | 4550 COUNTRY CLUB ROAD WINSTON-SALEM, NC 27104 |
| 2. 340 ATTORNEY AGREEMENT | | AA-10067 | ☐ | BRUMBAUGH & QUANAHL, PC LLO | 14211 ARBOR ST. SUITE 100 OMAHA, NE 68144 |
| 2. 341 ATTORNEY AGREEMENT DATED 5/13/2016 | | AA-10007 | ☐ | BWW LAW GROUP, LLC | 6003 EXECUTIVE BLVD STE 101 ROCKVILLE, MD 20852 |
| 2. 342 ATTORNEY AGREEMENT | | AA-10068 | ☐ | CEDERBERG LAW OFFICES, PC | 1200 28TH ST. BOULDER, CO 80303 |
| 2. 343 LEGAL SERVICES AGREEMENT DATED 5/13/2016 | | AA-10163 | ☐ | CLAY CHAPMAN IWAMURA PULICE & NERVELL | 700 BISHOP STREET BISHOP STREET TOWER, SUITE 2100 HONOLULU, HI 96813 |
| 2. 344 ATTORNEY AGREEMENT DATED 5/12/2016 | | AA-10069 | ☐ | CLUNK PAISLEY HOUSER | 4500 COURTHOUSE BLVD #400 STOW, OH 44224 |
| 2. 345 ATTORNEY AGREEMENT DATED 5/11/2016 | | AA-10008 | ☐ | CODILIS & ASSOCIATES PC - IL | 15 W 030 N. FRONTAGE RD. SUITE 100 BURR RIDGE, IL 606527 |
| 2. 346 ATTORNEY AGREEMENT DATED 7/8/2016 | | AA-10009 | ☐ | CODILIS & STAWIARSKI PC - TX | 650 N. SAM HOUSTON PKWY STE. 450 HOUSTON, TX 77060 |

**Ditech Financial LLC**                                                                                 **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 347 ATTORNEY AGREEMENT DATED 4/3/2018 | | AA-10010 | ☐ | CODILIS, MOODY & CIRCELLI, P.C. | 15 W 030 N. FRONTAGE RD. SUITE 100 BURR RIDGE, IL 60527 |
| 2. 348 ATTORNEY AGREEMENT DATED 5/12/2016 | | AA-10011 | ☐ | COHN, GOLDBERG & DEUTSCH | 600 BALTIMORE AVENUE SUITE 208 TOWSON, MD 21204 |
| 2. 349 ATTORNEY AGREEMENT DATED 5/16/2016 | | AA-10012 | ☐ | COOKE DEMERS, LLC | 260 MARKET STREET SUITE F NEW ALBANY, OH 43054 |
| 2. 350 LEGAL SERVICES AGREEMENT DATED 5/12/2016 | | AA-10167 | ☐ | CRAWFORD & VON KELLER, LLC | 1640 ST. JULIAN PLACE COLUMBIA, SC 29204 |
| 2. 351 ATTORNEY AGREEMENT DATED 7/7/2016 | | AA-10013 | ☐ | DAVIS, BROWN, KOEHN, SHORS & ROBERTS, P.C. | 215 10TH STREET STE. 1300 DES MOINES, IA 50309 |
| 2. 352 LEGAL SERVICES AGREEMENT DATED 5/13/2016 | | AA-10169 | ☐ | DEAN MORRIS LLC | 1505 NORTH 19TH STREET MONROE, LA 71201 |
| 2. 353 ATTORNEY AGREEMENT | | AA-10097 | ☐ | DEFAULTLAW.COM | NOT AVAILABLE |
| 2. 354 ATTORNEY AGREEMENT | | AA-10070 | ☐ | DINSTAN CLEARY WEST | 1223 GEORGE C WILSON DR AUGUSTA, GA 30909 |
| 2. 355 ATTORNEY AGREEMENT DATED 5/24/2016 | | AA-10014 | ☐ | DOYLE & FOUTTY, PC | 41 E. WASHINGTON STREET SUITE 400 INDIANAPOLIS, IN 46204 |
| 2. 356 ATTORNEY AGREEMENT DATED 5/13/2016 | | AA-10071 | ☐ | ELLIS, PAINTER, RATTERREE & ADAMS LLP | 2 E. BRYAN STREET 10TH FLOOR SAVANNAH, GA 31401 |
| 2. 357 ATTORNEY AGREEMENT DATED 5/31/2016 | | AA-10072 | ☐ | FEIN SUCH & CRANE LLP | 7 CENTURY DRIVE SUITE 201 PARSIPPANY, NJ 07054 |

**Ditech Financial LLC**                                                                              **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 358 POWER OF ATTORNEY DATED 2/4/2019 | | ERN-1657 | ☐ | FIELD ASSET SERVICES, LLC | 101 WEST LOUIS HENNA BLVD, STE 400 AUSTIN, TX 78728 |
| 2. 359 POWER OF ATTORNEY E DATED 2/13/2019 | | ERN-712 | ☐ | FIVE BROTHERS MORTGAGE COMPANY SERVICING AND SECURITY INC. | 12220 E 13 MILE RD, STE 100 WARREN, MI 48093 |
| 2. 360 ATTORNEY AGREEMENT DATED 5/9/2016 | | AA-10073 | ☐ | FOLKS & O'CONNOR | 1850 NORTH CENTRAL AVENUE SUITE 1140 PHOENIX, AZ 85004 |
| 2. 361 ATTORNEY AGREEMENT DATED 5/10/2016 | | AA-10074 | ☐ | FRASER TREBILCOCK DAVIS & DUNLAP, P.C. | 124 W. ALLEGAN STREET STE. 1000 LANSING, MI 48933 |
| 2. 362 ATTORNEY AGREEMENT | | AA-10075 | ☐ | FRIDAY, ELDREDGE & CLARK LLP | 400 W CAPITOL AVE LITTLE ROCK, AR 72201 |
| 2. 363 ATTORNEY AGREEMENT | | AA-10076 | ☐ | GALLEGOS LAW OFFICES PC | 460 ST. MICHAELS DR BLDG. 300 SANTE FE, NM 87505 |
| 2. 364 ATTORNEY AGREEMENT | | AA-10077 | ☐ | GIBBONS NEUMAN | 3321 HENDERSON BLVD TAMPA, FL 33609 |
| 2. 365 ATTORNEY AGREEMENT | | AA-10078 | ☐ | GLASSER AND GLASSER, P.L.C. | 580 E MAIN ST #600 NORFOLK, VA 23510 |
| 2. 366 ATTORNEY AGREEMENT DATED 5/12/2016 | | AA-10079 | ☐ | GOLDEN & AMOS PLLC | 543 FIFTH STREET PARKERSBURG, WV 26101 |
| 2. 367 LEGAL SERVICES AGREEMENT DATED 6/1/2016 | | AA-10179 | ☐ | GRAY & ASSOCIATES, LLP | 16345 W GLENDALE DR NEW BERLIN, WI 53151 |
| 2. 368 ATTORNEY AGREEMENT DATED 5/18/2016 | | AA-10015 | ☐ | GROSS POLOWY, LLC | 1775 WEHRLE DRIVE SUITE 100 WILLIAMSVILLE, NY 14221 |

**Ditech Financial LLC**                                                                      **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 369  ATTORNEY AGREEMENT DATED 3/10/2018 | | AA-10016 | ☐ | GURSTEL LAW FIRM P.C. | 6681 COUNTRY CLUB DRIVE GOLDEN VALLEY, MN 55427 |
| 2. 370  ATTORNEY AGREEMENT DATED 10/7/2016 | | AA-10017 | ☐ | HALLIDAY, WATKINS & MANN, P.C. | 376 EAST 400 SOUTH SUITE 300 SALT LAKE CITY, UT 84111 |
| 2. 371  ATTORNEY AGREEMENT DATED 5/13/2016 | | AA-10080 | ☐ | HARMON LAW OFFICES - ANDREW HARMON | 150 CALIFORNIA STREET NEWTON, MA 02458 |
| 2. 372  ATTORNEY AGREEMENT DATED 5/9/2016 | | AA-10018 | ☐ | HEAVNER, BEYERS & MIHLAR, LLC | 111 E. MAIN ST. DECATUR, IL 62523 |
| 2. 373  ATTORNEY AGREEMENT DATED 3/29/2018 | | AA-10019 | ☐ | HERSCHEL C. ADCOCK | 13541 TIGER BEND ROAD BATON ROUGE, LA 70817 |
| 2. 374  ATTORNEY AGREEMENT | | AA-10081 | ☐ | HIGIER, ALLEN & LAUTIN, P.C. | 2711 N HASKELL AVE #2400 DALLAS, TX 75204 |
| 2. 375  ATTORNEY AGREEMENT DATED 7/14/2016 | | AA-10020 | ☐ | HUTCHENS LAW FIRM, LLP | 4317 RAMSEY STREET FAYETTEVILLE, NC 28311 |
| 2. 376  ATTORNEY AGREEMENT DATED 5/10/2016 | | AA-10082 | ☐ | J PETERMAN LEGAL GROUP LTD. | 165 BISOPS WAY SUITE 100 BROOKFIELD, WI 53005 |
| 2. 377  ATTORNEY AGREEMENT | | AA-10083 | ☐ | JABURG & WILK, P.C. | 3200 N. CENTRAL AVENUE SUITE 2000 PHOENIX, AZ 85012 |
| 2. 378  ATTORNEY AGREEMENT DATED 5/10/2016 | | AA-10084 | ☐ | JACKSON & MCPHERSON, LLC | 1010 COMMON STREET STE. 1800 NEW ORLEANS, LA 70112 |
| 2. 379  LEGAL SERVICES AGREEMENT DATED 9/15/2016 | | AA-10155 | ☐ | JAMES E. ALBERTELLI, P.A. & THE ALBERTELLI FIRM, P.C. | 5404 CYPRESS CENTER DRIVE SUITE 300 TAMPA, FL 33609 |

**Ditech Financial LLC**                                                                                     **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 380 | ATTORNEY AGREEMENT DATED 9/23/2016 | | AA-10085 | ☐ | JANEWAY LAW | 9800 S. MERIDIAN BLVD. SUITE 400 ENGLEWOOD, CO 80112 |
| 2. 381 | ATTORNEY AGREEMENT DATED 5/17/2016 | | AA-10086 | ☐ | JOHNSON & SILVER, LLP | 12720 HILLCREST ROAD SUITE 280 DALLAS, TX 75230 |
| 2. 382 | ATTORNEY AGREEMENT | | AA-10087 | ☐ | JOHNSON, BLUMBERG & ASSOCIATES, LLC | 230 W MONROE ST # 1125 CHICAGO, IL 60606 |
| 2. 383 | ATTORNEY AGREEMENT | | AA-10088 | ☐ | JORDAN HYDEN WOMBLE CULBRETH & HOLZER PC | 500 N SHORELINE BLVD # 900 CORPUS CHRISTI, TX 78401 |
| 2. 384 | ATTORNEY AGREEMENT DATED 5/17/2016 | | AA-10089 | ☐ | KASS SHULER, P.A. | 1505 N. FLORIDA AVE TAMPA, FL 33602 |
| 2. 385 | ATTORNEY AGREEMENT DATED 5/11/2016 | | AA-10090 | ☐ | KENNEY & MEDINA, P.C. | 3302 MCGINNIS FERRY ROAD SUITE 100 SUWANEE, GA 30024 |
| 2. 386 | ATTORNEY AGREEMENT | | AA-10091 | ☐ | KLATT LAW FIRM | 925 E. 4TH STREET WATERLOO, IA 50703 |
| 2. 387 | ATTORNEY AGREEMENT DATED 5/9/2016 | | AA-10021 | ☐ | KML LAW GROUP, P.C. | 701 MARKET STREET SUITE 5000 PHILADELPHIA, PA 19106 |
| 2. 388 | ATTORNEY AGREEMENT DATED 7/13/2016 | | AA-10022 | ☐ | KORDE & ASSOCIATES, PC | 900 CHELMSFORD STREET SUITE 3102 LOWELL, MA 01851 |
| 2. 389 | ATTORNEY AGREEMENT DATED 5/9/2016 | | AA-10092 | ☐ | KOZENY & MCCUBBIN | 12400 OLIVE ROAD STE. 555 ST. LOUIS, MO 63141 |
| 2. 390 | ATTORNEY AGREEMENT DATED 7/6/2016 | | AA-10023 | ☐ | KREAM & KREAM | 536 BROAD STREET EAST WEYMOUTH, MA 02189 |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 391   ATTORNEY AGREEMENT | | AA-10093 | ☐ | LAW OFFICES OF JAMES E. HUISMANN, S.C. | N14W23777 STONE RIDGE DR STE 120 WAUKESHA, WI 53188 |
| 2. 392   ATTORNEY AGREEMENT DATED 4/12/2016 | | AA-10094 | ☐ | LOBE FORTIN REES & CYKON PLC (FKA LOBE FORTIN & REES PLC) | 30 KIMBALL AVE. STE 307 SOUTH BURLINGTON, VT 05403 |
| 2. 393   ATTORNEY AGREEMENT DATED 5/13/2016 | | AA-10024 | ☐ | LUNDBERG ASSOCIATES | 3269 SOUTH MAIN SUITE 100 SALT LAKE CITY, UT 84115 |
| 2. 394   ATTORNEY AGREEMENT | | AA-10095 | ☐ | MACKOFF KELLOGG | 38 2ND AVE E DICKISON, ND 58601 |
| 2. 395   ATTORNEY AGREEMENT DATED 5/13/2016 | | AA-10025 | ☐ | MANLEY DEAS KOCHALSKI | 155 LAKE SHORE DRIVE COLUMBUS, OH 43204 |
| 2. 396   ATTORNEY AGREEMENT DATED 5/6/2016 | | AA-10096 | ☐ | MARINOSCI LAW GROUP | 275 WEST NATICK ROAD WARWICK, RI 02886 |
| 2. 397   ATTORNEY AGREEMENT DATED 5/12/2016 | | AA-10098 | ☐ | MARTIN LEIGH | 1044 MAIN STREET STE. 900 KANSAS CITY, MO 64105 |
| 2. 398   ATTORNEY AGREEMENT DATED 5/9/2016 | | AA-10099 | ☐ | MCBRAYER, MCGINNIS, LESLIE & KIRKLAND - FRANKFORT OFFICE | 305 ANN STREET WHITAKER BANK BUILDING SUITE 300 FRANKFORT, KY 40601 |
| 2. 399   ATTORNEY AGREEMENT DATED 5/10/2016 | | AA-10100 | ☐ | MCCABE WEISBERG & CONWAY PC | 123 SOUTH BROAD STREET SUITE 1400 PHILADELPHIA, PA 19109 |
| 2. 400   ATTORNEY AGREEMENT DATED 5/9/2016 | | AA-10026 | ☐ | MCCALLA RAYMER LEIBERT PIERCE, LLC | 1544 OLD ALABAMA ROAD ROSWELL, GA 30076 |
| 2. 401   ATTORNEY AGREEMENT DATED 7/13/2016 | | AA-10027 | ☐ | MCCARTHY & HOLTHUS LLP | 1770 FOURTH AVENUE SAN DIEGO, CA 92101 |

**Ditech Financial LLC**                                                                                              **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 402   ATTORNEY AGREEMENT DATED 9/2/2016 | | AA-10101 | ☐ | MEADOWS & ADERHOLD, P.A. | 2596 REYNOLDS ROAD SUITE C WINSTON-SALEM, NC 27106 |
| 2. 403   ATTORNEY AGREEMENT DATED 5/13/2016 | | AA-10028 | ☐ | MILLSAP & SINGER, LLC | 612 SPIRIT DRIVE ST. LOUIS, MO 63005 |
| 2. 404   POWER OF ATTORNEY DATED 2/4/2019 | | ERN-1010 | ☐ | MORTGAGE CONTRACTING SERVICES, LLC | 350 HIGHLAND DRIVE, STE 100 LEWISVILLE, TX 75067 |
| 2. 405   ATTORNEY AGREEMENT DATED 5/5/2016 | | AA-10050 | ☐ | MORTGAGE LAW FIRM, PLC, THE | 41689 ENTERPRISE CIR N STE 228 TEMECULA, CA 92590 |
| 2. 406   ATTORNEY AGREEMENT DATED PDG 1/28/2019 | | AA-10051 | ☐ | MORTGAGE LAW FIRM, PLLC (OK), THE | 421 NW 13TH STREET STE. 300 OKLAHOMA CITY, OK 73103 |
| 2. 407   ATTORNEY AGREEMENT DATED 5/20/2016 | | AA-10102 | ☐ | ORLANS MORAN | 465 WAVERLY OAKS ROAD WALTHAM, MA 02452 |
| 2. 408   ATTORNEY AGREEMENT DATED 5/13/2016 | | AA-10029 | ☐ | PADGETT LAW GROUP | 6267 OLD WATER OAK ROAD SUITE 203 TALLAHASEE, FL 32312 |
| 2. 409   POWER OF ATTORNEY DATED 12/10/2015 | | ERN-584829 | ☐ | PARTRIDGE SNOW & HAHN LLP | ATTN: GENERAL COUNSEL 40 WESTMINSTER STREET SUITE 1100 PROVIDENCE, RI 02903 |
| 2. 410   ATTORNEY AGREEMENT DATED 7/11/2016 | | AA-10030 | ☐ | PHELAN HALLINAN DIAMOND & JONES, LLP (PA) | 1617 JOHN F. KENNEDY BLVD. STE. 1400 PHILADELPHIA, PA 19103 |
| 2. 411   ATTORNEY AGREEMENT DATED 7/11/2016 | | AA-10031 | ☐ | PHELAN HALLINAN DIAMOND & JONES, PC (NJ) | 400 FELLOWSHIP ROAD SUITE 100 MOUNT LAUREL, NJ 08054 |

**Ditech Financial LLC**                                                   **Case Number:**   **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 412 ATTORNEY AGREEMENT DATED 7/11/2016 | | AA-10032 | ☐ | PHELAN HALLINAN DIAMOND & JONES, PLLC (GA) | 11675 GREAT OAKS WAY SUITE 375 ALPHARETTA, GA 30022 |
| 2. 413 ATTORNEY AGREEMENT DATED 5/10/2016 | | AA-10033 | ☐ | PITTINGER LAW GROUP | 6900 COLLEGE BLVD. SUITE 325 OVERLAND PARK, KS 66211 |
| 2. 414 ATTORNEY AGREEMENT DATED 5/11/2016 | | AA-10034 | ☐ | QUINTAIROS, PRIETO, WOOD & BOYER, P.A. | 2390 E. CAMELBACK ROAD SUITE 440 PHOENIX, AZ 85016 |
| 2. 415 ATTORNEY AGREEMENT DATED 5/6/2016 | | AA-10035 | ☐ | RAS BORISKIN, LLC | 900 MERCHANTS CONCOURSE SUITE 106 WESTBURY, NY 11590 |
| 2. 416 ATTORNEY AGREEMENT DATED 5/6/2016 | | AA-10036 | ☐ | RAS CITRON, LLC | 130 CLINTON ROAD SUITE 202 FAIRFIELD, NJ 07004 |
| 2. 417 ATTORNEY AGREEMENT DATED 5/6/2016 | | AA-10037 | ☐ | RAS CRANE, LLC | 10700 ABBOT'S BRIDGE ROAD SUITE 170 DULUTH, GA 30097 |
| 2. 418 ATTORNEY AGREEMENT DATED 5/26/2016 | | AA-10103 | ☐ | RAS LAVRAR | 6413 CONGRESS AVE, BOCA RATON, FL 33487 BOCA RATON, FL 33487 |
| 2. 419 ATTORNEY AGREEMENT | | AA-10104 | ☐ | RAWLINGS & MANCININ | NOT AVAILABLE |
| 2. 420 ATTORNEY AGREEMENT DATED 7/15/2016 | | AA-10038 | ☐ | REIMER LAW CO. (KY) | 30455 SOLON ROAD SOLON, OH 44139 |
| 2. 421 ATTORNEY AGREEMENT DATED 7/15/2016 | | AA-10039 | ☐ | REIMER LAW CO. (OH) | 30455 SOLON ROAD SOLON, OH 44139 |
| 2. 422 ATTORNEY AGREEMENT DATED 5/20/2016 | | AA-10040 | ☐ | REISENFELD & ASSOCIATES | 3962 RED BANK ROAD CINCINNATI, OH 45227 |

**Ditech Financial LLC**                                                                           **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 423   ATTORNEY AGREEMENT DATED 1/1/2018 | | AA-10041 | ☐ | RILEY POPE & LANEY, LLC | 2838 DEVINE STREET<br>COLUMBIA, SC 29205 |
| 2. 424   ATTORNEY AGREEMENT DATED 5/6/2016 | | AA-10042 | ☐ | ROBERTSON ANSCHUTZ SCHNEID PL | 6409 CONGRESS AVENUE<br>SUITE 100<br>BOCA RATON, FL 33487 |
| 2. 425   ATTORNEY AGREEMENT DATED 5/6/2016 | | AA-10043 | ☐ | ROSE L. BRAND & ASSOCIATES. P.C. | 7430 WASHINGTON STREET NE<br>ALBUQUEQUE, NM 87109 |
| 2. 426   ATTORNEY AGREEMENT DATED 5/13/2016 | | AA-10105 | ☐ | ROSENBERG & ASSOCIATES LLC | 7910 WOODMONT AVENUE<br>SUITE 750<br>BETHESDA, MD 20814 |
| 2. 427   ATTORNEY AGREEMENT DATED 3/29/2018 | | AA-10106 | ☐ | ROSICKI | 51 EAST BETHPAGE ROAD,<br>PLAINVIEW, NY 11803<br>PLAINVIEW, NY 11803 |
| 2. 428   POWER OF ATTORNEY DATED 6/6/2015 | | ERN-1250 | ☐ | SAFEGUARD PROPERTIES MANAGEMENT LLC | 7887 SAFEGUARD CIRCLE<br>VALLEY VIEW, OH 44125 |
| 2. 429   ATTORNEY AGREEMENT DATED 5/23/2016 | | AA-10107 | ☐ | SAMUEL I. WHITE, P.C. | 5040 CORPORATE WOODS DR<br>SUITE 120<br>VIRGINIA BEACH, VA 23462 |
| 2. 430   ATTORNEY AGREEMENT DATED 6/6/2016 | | AA-10052 | ☐ | SAYER LAW GROUP, P.C. | 925 E. 4TH STREET<br>WATERLOO, IA 50703 |
| 2. 431   ATTORNEY AGREEMENT DATED 5/6/2016 | | AA-10044 | ☐ | SCHNEIDERMAN & SHERMAN, P.C. | 23938 RESEARCH DRIVE<br>SUITE 300<br>FARMINGTON HILLS, MI 48335 |
| 2. 432   POWER OF ATTORNEY DATED 2/13/2019 | | ERN-1300 | ☐ | SERVCIELINK FIELD SERVICES LLC | 10385 WESTMOOR DR<br>WESTMINSTER, CO 80021 |
| 2. 433   ATTORNEY AGREEMENT DATED 7/14/2016 | | AA-10108 | ☐ | SHAPIRO & CEJDA | 770 NE 63RD<br>OKLAHOMA CITY, OK 73105 |

**Ditech Financial LLC**                                                            **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 434  ATTORNEY AGREEMENT DATED 7/14/2016 | | AA-10109 | ☐ | SHAPIRO & INGLE | 10130 PERIMETER PARKWAY SUITE 400 CHARLOTTE, NC 28216 |
| 2. 435  ATTORNEY AGREEMENT DATED 7/8/2016 | | AA-10110 | ☐ | SHAPIRO & MASSEY | 1080 RVER OAKS DRIVE STE. B-202 FLOWOOD, MS 39232 |
| 2. 436  ATTORNEY AGREEMENT DATED 7/12/2016 | | AA-10111 | ☐ | SHAPIRO & MORLEY | 707 SABLE OAKS DRIVE SUITE 250 SOUTH PORTLAND, ME 04106 |
| 2. 437  ATTORNEY AGREEMENT DATED 7/8/2016 | | AA-10112 | ☐ | SHAPIRO & ZIELKE | 12550 WEST FRONTAGE ROAD SUITE 200 BURNSVILLE, MN 55337 |
| 2. 438  ATTORNEY AGREEMENT DATED 7/15/2016 | | AA-10113 | ☐ | SHAPIRO FISHMAN & GACHE | 4630 WOODLAND CORPORATE BLVD. SUITE 400 TAMPA, FL 33614 |
| 2. 439  ATTORNEY AGREEMENT DATED 7/18/2016 | | AA-10114 | ☐ | SHAPIRO PENDERGAST & HASTY, LLP | 211 PERIMETER CENTER PKWY SUITE 300 ATLANTA GA 30346 |
| 2. 440  ATTORNEY AGREEMENT DATED 9/20/2016 | | AA-10045 | ☐ | SHAPIRO VAN ESS & SHERMAN | 3636 N. CENTRAL AVE STE. 400 PHOENIX, AZ 85012 |
| 2. 441  ATTORNEY AGREEMENT DATED 5/23/2018 | | AA-10046 | ☐ | SHECHTMAN, HALPERIN & SAVAGE, LLP | C/O BROCK & SCOTT PLLC 4550 COUNTRY CLUB ROAD WINSTON-SALEM, NC 27104 |
| 2. 442  ATTORNEY AGREEMENT DATED 5/10/2018 | | AA-10115 | ☐ | SOTIROFF & BOBRINM | 30400 TELEGRAPH ROAD SUITE 444 BINGHAM FARMS, MI 48025 |
| 2. 443  ATTORNEY AGREEMENT DATED 5/6/2016 | | AA-10047 | ☐ | SOUTHLAW, P.C. | 13160 FOSTER SUITE 100 OVERLAND PARK, KS 66213 |

**Ditech Financial LLC**                                                                                  **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 444    ATTORNEY AGREEMENT DATED 6/6/2016 | | AA-10048 | ☐ | SPINA LAVELLE, PC | ONE PERIMETER PARK SOUTH SUITE 400N BIRMINGHAM, AL 35243 |
| 2. 445    POWER OF ATTORNEY DATED 2/4/2019 | | ERN-1420 | ☐ | STERLING CLAIMS MANAGEMENT, INC | 3944 MURPHY CANYON ROAD, #C204 SAN DIEGO, CA 92123 |
| 2. 446    ATTORNEY AGREEMENT DATED 5/10/2016 | | AA-10053 | ☐ | TIFFANY & BOSCO, P.A. | 2525 EAST CAMELBACK ROAD SUITE 700 PHOENIX, AZ 85016 |
| 2. 447    ATTORNEY AGREEMENT DATED 3/12/2016 | | AA-10054 | ☐ | TMLF HAWAII LLLC | 1001 BISHOP STREET SUITE 1000 HONOLULU, HI 96813 |
| 2. 448    ATTORNEY AGREEMENT DATED 3/30/2018 | | AA-10055 | ☐ | TROMBERG LAW GROUP, P.A. | 1515 S. FEDERAL HIGHWAY SUITE 100 BOCA RATON, FL 33432 |
| 2. 449    ATTORNEY AGREEMENT DATED 6/12/2016 | | AA-10056 | ☐ | TROTT LAW, P.C. | 31440 NORTHWESTERN HWY #200 FARMINGTON HILLS, MI 48334 |
| 2. 450    ATTORNEY AGREEMENT DATED 5/6/2016 | | AA-10057 | ☐ | USSET, WEINGARDEN & LIEBO PLLP | 4500 PARK GLEN ROAD SUITE 300 MINNEAPOLIS, MN 55416 |
| 2. 451    ATTORNEY AGREEMENT DATED 6/28/2016 | | AA-10116 | ☐ | WHEELIS & ROZANSKI | 2312 S. MACARTHUR DRIVE ALEXANDRIA, LA 71301 |
| 2. 452    ATTORNEY AGREEMENT DATED 4/13/2018 | | AA-10058 | ☐ | WILSON & ASSOCIATES, PLLC | 400 WEST CAPITOL AVENUE SUITE 1400 LITTLE ROCK, AR 72201 |
| 2. 453    ATTORNEY AGREEMENT DATED 1/19/2018 | | AA-10059 | ☐ | WOLF FIRM | 2955 MAIN STREET 2ND FLOOR IRVINE, CA 92615 |

**Ditech Financial LLC**                                                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 454   ATTORNEY AGREEMENT DATED 1/25/2016 | | AA-10060 | ☐ | WOODS OVIATT GILMAN LLP | 700 CROSSROADS BUILDING 2 STATE STREET ROCHESTER, NY 14614 |

**Ditech Financial LLC**

**Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Customer Contracts** | | | | | |
| 2. 455  WHOLESALE LENDING AGREEMENT | | CC-10913 | ☐ | 1ST AMERICAN HOME LOANS, LLC | 559 HARTFORD PIKE SUITE 201 DAYVILLE, CT 06241 |
| 2. 456  WHOLESALE LENDING AGREEMENT | | CC-11154 | ☐ | 1ST CHOICE HOME LOANS, INC. | 860 KUHN DR STE 104 CHULA VISTA, CA 91914 |
| 2. 457  CONSUMER LENDING AGREEMENT | | CC-10331 | ☐ | 1ST CONSTITUTION BANK | 1246 S. RIVER ROAD CRANBURY, NJ 08512 |
| 2. 458  CONSUMER LENDING AGREEMENT | | CC-10572 | ☐ | 1ST FINANCIAL, INC. | 1111 BENFIELD BOULEVARD SUITE 106 MILLERSVILLE, MD 21108 |
| 2. 459  CONSUMER LENDING AGREEMENT | | CC-10643 | ☐ | 1ST LENDING SOLUTIONS, INC. | 6370 MAGNOLIA AVENUE SUITE 210 RIVERSIDE, CA 92506 |
| 2. 460  WHOLESALE LENDING AGREEMENT | | CC-10744 | ☐ | 1ST LENDING SOLUTIONS, INC. | 6370 MAGNOLIA AVENUE SUITE 210 RIVERSIDE, CA 92506 |
| 2. 461  CONSUMER LENDING AGREEMENT | | CC-10229 | ☐ | 1ST PREFERENCE MORTGAGE CORPORATION | 9423 BELAIR ROAD BALTIMORE, MD 21236 |
| 2. 462  CONSUMER LENDING AGREEMENT | | CC-10588 | ☐ | 1ST RATE HOME MORTGAGE, INC. | 401 WEST BASELINE ROAD #102 TEMPE, AZ 85283 |
| 2. 463  WHOLESALE LENDING AGREEMENT | | CC-11184 | ☐ | 1ST RESIDENTIAL MORTGAGE LLC | 4500 S. LAKESHORE DR. STE. 336 TEMPE, AZ 85282 |
| 2. 464  WHOLESALE LENDING AGREEMENT | | CC-10851 | ☐ | 1ST UNITED FUNDING, LLC | 12323 SW 55TH STREET #1002 COOPER CITY, FL 33330 |
| 2. 465  WHOLESALE LENDING AGREEMENT | | CC-11080 | ☐ | 5DP SERVICES | 1801 N BELLFLOWER BLVD LONG BEACH, CA 90815 |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 466 | CONSUMER LENDING AGREEMENT | | CC-10387 | ☐ | A & N MORTGAGE SERVICES, INC. | 1945 N. ELSTON<br>CHICAGO, IL 60642 |
| 2. 467 | CONSUMER LENDING AGREEMENT | | CC-10637 | ☐ | A&D MORTGAGE LLC | 1040 SOUTH FEDERAL HWY<br>HOLLYWOOD, FL 33020 |
| 2. 468 | WHOLESALE LENDING AGREEMENT | | CC-11212 | ☐ | A.F.S MORTGAGE, INC. | 2450 TIM GAMBLE PLACE<br>STE. 200<br>TALLAHASSEE, FL 32308 |
| 2. 469 | CONSUMER LENDING AGREEMENT | | CC-10601 | ☐ | A+ MORTGAGE SERVICES, INC. | W188 S7820 RACINE AVENUE<br>#100<br>MUSKEGO, WI 53150 |
| 2. 470 | WHOLESALE LENDING AGREEMENT | | CC-11218 | ☐ | AADVANTAGE MORTGAGE, L.L.C. | 9889 BELLAIRE BLVD. #233<br>HOUSTON, TX 77036 |
| 2. 471 | WHOLESALE LENDING AGREEMENT | | CC-10873 | ☐ | AARAX HOME LOANS, INC. | 1313 N. MILPITAS BLVD<br>SUITE 120<br>MILPITAS, CA 95035 |
| 2. 472 | WHOLESALE LENDING AGREEMENT | | CC-11007 | ☐ | ABS HOME MORTGAGE, INC. | 1730 PARK STREET SUITE 119<br>NAPERVILLE, IL 60563 |
| 2. 473 | WHOLESALE LENDING AGREEMENT | | CC-11158 | ☐ | ABSOLUTE FINANCIAL SERVICES, INC. | 3000 DUNDEE ROAD<br>SUITE 207<br>NORTHBROOK, IL 60062 |
| 2. 474 | WHOLESALE LENDING AGREEMENT | | CC-11026 | ☐ | ABSOLUTE MORTGAGE, INC. | 3564 ROLLING VIEW DR, SUITE C<br>WHITE BEAR LAKE, MN 55110 |
| 2. 475 | CONSUMER LENDING AGREEMENT | | CC-10668 | ☐ | ACADEMY BANK, N.A. | 10000 COLLEGE BLVD<br>SUITE 140<br>OVERLAND PARK, KS 66210 |
| 2. 476 | CONSUMER LENDING AGREEMENT | | CC-10460 | ☐ | ACADEMY MORTGAGE CORPORATION | 339 WEST 13490 SOUTH<br>DRAPER, UT 84020 |

**Ditech Financial LLC**                                                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 477 WHOLESALE LENDING AGREEMENT | | CC-11068 | ☐ | ACCELERATED LENDING SOURCE, INC. | 6 INVERNESS COURT EAST SUITE 123 ENGLEWOOD, CO 80112 |
| 2. 478 WHOLESALE LENDING AGREEMENT | | CC-10960 | ☐ | ACCESS MORTGAGE, INC. | 1900 MCCARTHY BLVD, SUITE 100 MILPITAS, CA 95035 |
| 2. 479 WHOLESALE LENDING AGREEMENT | | CC-11018 | ☐ | ACCESS SOUTHLAND REAL ESTATE, INC. | 2102 BUSINESS CENTER DRIVE SUITE 130 IRVINE, CA 92612 |
| 2. 480 CONSUMER LENDING AGREEMENT | | CC-10238 | ☐ | ACCUNET MORTGAGE LLC | N16W23217 STONE RIDGE DR SUITE 110 WAUKESHA, WI 53188 |
| 2. 481 WHOLESALE LENDING AGREEMENT | | CC-10771 | ☐ | ACCUTRUST MORTGAGE, INC. | 1107 PLEASANT STREET FALL RIVER, MA 02723 |
| 2. 482 CONSUMER LENDING AGREEMENT | | CC-10689 | ☐ | ACE MORTGAGE L.L.C. | 711 RIVER HIGHLANDS BLVD COVINGTON, LA 70433 |
| 2. 483 WHOLESALE LENDING AGREEMENT | | CC-10755 | ☐ | ACE MORTGAGE L.L.C. | 711 RIVER HIGHLANDS BLVD COVINGTON, LA 70433 |
| 2. 484 CONSUMER LENDING AGREEMENT | | CC-10447 | ☐ | ACOPIA, LLC | 306 NORTHCREEK BLVD SUITE 100 GOODLETTSVILLE, TN 37072 |
| 2. 485 CONSUMER LENDING AGREEMENT | | CC-10524 | ☐ | ADAMS BANK & TRUST | 315 N SPRUCE OGALLALA, NE 69153 |
| 2. 486 WHOLESALE LENDING AGREEMENT | | CC-11249 | ☐ | ADRIAN PLACINTA | 22792 CENTRE DRIVE SUITE 102 LAKE FOREST, CA 92653 |
| 2. 487 WHOLESALE LENDING AGREEMENT | | CC-11265 | ☐ | ADVANCED LENDING SOLUTIONS COMPANY LLC | 700 MILAM ST. SUITE 13010 HOUSTON, TX 77002 |
| 2. 488 CONSUMER LENDING AGREEMENT | | CC-10313 | ☐ | ADVANCIAL FEDERAL CREDIT UNION | 1845 WOODALL RODGERS FWY SUITE 1300 DALLAS, TX 75201 |

**Ditech Financial LLC**                                                                      **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 489  CONSUMER LENDING AGREEMENT | | CC-10584 | ☐ | ADVISORS CAPITAL, INC. | 39810 GRAND RIVER AVENUE SUITE C-200 NOVI, MI 48375 |
| 2. 490  CONSUMER LENDING AGREEMENT | | CC-10425 | ☐ | ADVISORS MORTGAGE GROUP, LLC | 1411 HIGHWAY 35 OCEAN, NJ 07712 |
| 2. 491  CONSUMER LENDING AGREEMENT | | CC-10615 | ☐ | AEM LOAN CORPORATION | 720 MONTAGUE EXPRESSWAY SUITE B MILPITAS, CA 95035 |
| 2. 492  WHOLESALE LENDING AGREEMENT | | CC-10903 | ☐ | AFC MORTGAGE GROUP, LLC | 11 RED BARN ROAD TRUMBULL, CT 06611 |
| 2. 493  CONSUMER LENDING AGREEMENT | | CC-10307 | ☐ | AFFILIATED BANK | 3030 MATLOCK ROAD SUITE 205 ARLINGTON, TX 76015 |
| 2. 494  WHOLESALE LENDING AGREEMENT | | CC-10977 | ☐ | AFFIRM HOME LOANS, LLC | 5052 TENNYSON PARKWAY SUITE 200 PLANO, TX 75024 |
| 2. 495  WHOLESALE LENDING AGREEMENT | | CC-11185 | ☐ | AGI FINANCIAL, INC. | 930 CARMEL CT. LOS ALTOS, CA 94022 |
| 2. 496  CONSUMER LENDING AGREEMENT | | CC-10725 | ☐ | AHL FUNDING | 611 ANTON BLVD #1050 COSTA MESA, CA 92626 |
| 2. 497  WHOLESALE LENDING AGREEMENT | | CC-11200 | ☐ | AJIT DUDHEKER | 17100 NORWALK BLVD. SUITE 112 CERRITOS, CA 90703 |
| 2. 498  CONSUMER LENDING AGREEMENT | | CC-10373 | ☐ | ALAMEDA MORTGAGE CORPORATION | 1850 MT. DIABLO BLVD SUITE 100 WALNUT CREEK, CA 94596 |
| 2. 499  WHOLESALE LENDING AGREEMENT | | CC-10861 | ☐ | ALAN B PEARLSTEIN | 1 STETSON COURT KENTFIELD, CA 94904 |

**Ditech Financial LLC**                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 500    CONSUMER LENDING AGREEMENT | | CC-10729 | ☐ | ALERUS FINANCIAL, NATIONAL ASSOCIATION | 11100 WAYZATA BLVD SUITE 750 MINNETONKA, MN 55305 |
| 2. 501    WHOLESALE LENDING AGREEMENT | | CC-11129 | ☐ | ALEX ALI KOOHMAREY | 16476 BERNARDO CENTER DR #127 SAN DIEGO, CA 92128 |
| 2. 502    WHOLESALE LENDING AGREEMENT | | CC-10895 | ☐ | ALINA INC. | 216 MONTREAL STREET PLAYA DEL REY, CA 90293 |
| 2. 503    WHOLESALE LENDING AGREEMENT | | CC-10777 | ☐ | ALL EAST MORTGAGE ADVISORS, LLC | 92 MAPLE STREET WEST BOYLSTON, MA 01583 |
| 2. 504    CONSUMER LENDING AGREEMENT | | CC-10351 | ☐ | ALL HOME LENDING, INC. | 10 PLAZA SQUARE 2ND FLOOR ORANGE, CA 92866 |
| 2. 505    WHOLESALE LENDING AGREEMENT | | CC-10877 | ☐ | ALL HOMES FINANCIAL INC. | 830 TARAVAL STREET #200 SAN FRANCISCO, CA 94116 |
| 2. 506    WHOLESALE LENDING AGREEMENT | | CC-10792 | ☐ | ALL LENDING INCORPORATED | 27936 LOST CANYON SUITE 201 SANTA CLARITA, CA 91387 |
| 2. 507    CONSUMER LENDING AGREEMENT | | CC-10468 | ☐ | ALL WESTERN MORTGAGE, INC. | 8345 W. SUNSET ROAD #380 LAS VEGAS, NV 89113 |
| 2. 508    CONSUMER LENDING AGREEMENT | | CC-10626 | ☐ | ALLEN TATE MORTGAGE PARTNERS, LLC | 8640 UNIVERSITY EXEC PK DR SUITE A CHARLOTTE , NC 28262 |
| 2. 509    WHOLESALE LENDING AGREEMENT | | CC-11046 | ☐ | ALLIANCE BAY FUNDING, INC. | 37600 CENTRAL CT 264 NEWARK, CA 94560 |
| 2. 510    WHOLESALE LENDING AGREEMENT | | CC-11037 | ☐ | ALLIANT REAL ESTATE AND FINANCIAL SERVICES, INC. | 1905 CONCOURSE DRIVE SAN JOSE, CA 95131 |

Ditech Financial LLC

**Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 511    CONSUMER LENDING AGREEMENT | | CC-10282 | ☐ | ALLIED FIRST BANK, SB | 3201 ORCHARD ROAD<br>OSWEGO, IL 60543 |
| 2. 512    WHOLESALE LENDING AGREEMENT | | CC-11117 | ☐ | ALLIED MORTGAGE FINANCE LLC | 207 GOOLSBY BLVD<br>DEERFIELD BEACH, FL 33442 |
| 2. 513    WHOLESALE LENDING AGREEMENT | | CC-10882 | ☐ | ALLIGATOR MORTGAGE COMPANY | 2630-B NW 41ST STREET<br>GAINESVILLE, FL 32606 |
| 2. 514    WHOLESALE LENDING AGREEMENT | | CC-11070 | ☐ | ALLWIN CAPITAL | 1010 S EL CAMINO REAL<br>STE A<br>SAN MATEO, CA 94402 |
| 2. 515    CONSUMER LENDING AGREEMENT | | CC-10231 | ☐ | ALPHA MORTGAGE CORPORATION | 1320 AIRLIE ROAD<br>WILMINGTON, NC 28403 |
| 2. 516    WHOLESALE LENDING AGREEMENT | | CC-10924 | ☐ | ALT FINANCIAL NETWORK, INC. | 18022 COWAN<br>SUITE 245<br>IRVINE, CA 92614 |
| 2. 517    WHOLESALE LENDING AGREEMENT | | CC-11232 | ☐ | ALTAMONT MORTGAGE FUNDING INC. | 4380 SW MACADAM AVE<br>STE 125<br>PORTLAND, OR 97239 |
| 2. 518    WHOLESALE LENDING AGREEMENT | | CC-10826 | ☐ | ALTERNATIVE RESOURCE SERVICES, INC. | 2151 NW BOCA RATON BLVD<br>SUITE #100<br>BOCA RATON, FL 33431 |
| 2. 519    CONSUMER LENDING AGREEMENT | | CC-10581 | ☐ | ALTERRA GROUP, LLC | 350 SOUTH RAMPART BLVD.<br>SUITE 310<br>LAS VEGAS, NV 89145 |
| 2. 520    CONSUMER LENDING AGREEMENT | | CC-10575 | ☐ | ALTURA CREDIT UNION | 2847 CAMPUS PARKWAY<br>RIVERSIDE, CA 92507 |
| 2. 521    WHOLESALE LENDING AGREEMENT | | CC-10745 | ☐ | ALTURA CREDIT UNION | 2847 CAMPUS PARKWAY<br>RIVERSIDE, CA 92507 |

**Ditech Financial LLC**                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 522   CONSUMER LENDING AGREEMENT | | CC-10515 | ☐ | AMERICAN BANCSHARES MORTGAGE, LLC | 14261 COMMERCE WAY SUITE 100 MIAMI LAKES, FL 33016 |
| 2. 523   CONSUMER LENDING AGREEMENT | | CC-10237 | ☐ | AMERICAN BANK | 4029 WEST TILGHMAN STREET ALLENTOWN, PA 18104 |
| 2. 524   CONSUMER LENDING AGREEMENT | | CC-10275 | ☐ | AMERICAN BANK & TRUST COMPANY, NA | 4301 EAST 53RD STREET DAVENPORT, IA 52807 |
| 2. 525   CONSUMER LENDING AGREEMENT | | CC-10727 | ☐ | AMERICAN EQUITY BANK | 5900 GREEN OAK DRIVE SUITE 100 MINNETONKA, MN 55343 |
| 2. 526   CONSUMER LENDING AGREEMENT | | CC-10487 | ☐ | AMERICAN FIDELITY MORTGAGE SERVICES, INC. | 4200 COMMERCE COURT SUITE 200 LISLE, IL 60532 |
| 2. 527   CONSUMER LENDING AGREEMENT | | CC-10283 | ☐ | AMERICAN FINANCIAL FUNDING CORP. | 10649 W163RD PL ORLAND PARK, IL 60467 |
| 2. 528   CONSUMER LENDING AGREEMENT | | CC-10375 | ☐ | AMERICAN FINANCIAL LENDING, INC. | 20860 NORTH TATUM BLVD. SUITE 160 PHOENIX, AZ 85050 |
| 2. 529   WHOLESALE LENDING AGREEMENT | | CC-10738 | ☐ | AMERICAN FINANCIAL LENDING, INC. | 20860 NORTH TATUM BLVD. SUITE 160 PHOENIX, AZ 85050 |
| 2. 530   CONSUMER LENDING AGREEMENT | | CC-10603 | ☐ | AMERICAN FINANCIAL MORTGAGE CORPORATION | 1035 BOYCE ROAD PLAZA 1 SUITE 205 PITTSBURGH, PA 15241 |
| 2. 531   CONSUMER LENDING AGREEMENT | | CC-10520 | ☐ | AMERICAN FINANCIAL NETWORK, INC. | 10 POINTE DRIVE SUITE 330 BREA, CA 92821 |
| 2. 532   CONSUMER LENDING AGREEMENT | | CC-10423 | ☐ | AMERICAN FINANCING CORPORATION | 3045 S. PARKER ROAD SUITE 100 AURORA , CO 80014 |

Ditech Financial LLC                                                                        Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 533 | CONSUMER LENDING AGREEMENT | | CC-10704 | ☐ | AMERICAN HERITAGE LENDING, INC. | 485 E 17TH STREET, SUITE 200 COSTA MESA, CA 92627 |
| 2. 534 | CONSUMER LENDING AGREEMENT | | CC-10290 | ☐ | AMERICAN HOME MORTGAGE, INC. | 4840 ROSWELL RD. SUITE E-300 ATLANTA, GA 30342 |
| 2. 535 | CONSUMER LENDING AGREEMENT | | CC-10435 | ☐ | AMERICAN MORTGAGE & EQUITY CONSULTANTS, INC. | 7760 FRANCE AVENUE S SUITE 1010 BLOOMINGTON, MN 55435 |
| 2. 536 | WHOLESALE LENDING AGREEMENT | | CC-11004 | ☐ | AMERICAN MORTGAGE BROKERS, INC. | 3459 LAKE ELMO AVENUE LAKE ELMO, MN 55042 |
| 2. 537 | WHOLESALE LENDING AGREEMENT | | CC-11203 | ☐ | AMERICAN MORTGAGE ONE LLC | 161 BELLE FOREST CIRCLE SUITE 201 NASHVILLE, TN 37221 |
| 2. 538 | WHOLESALE LENDING AGREEMENT | | CC-10790 | ☐ | AMERICAN MORTGAGE RESOURCE, INC. | 2 WINTER STREET SUITE 202 WALTHAM, MA 02451 |
| 2. 539 | CONSUMER LENDING AGREEMENT | | CC-10314 | ☐ | AMERICAN NATIONAL BANK AND TRUST COMPANY | 628 MAIN STREET DANVILLE, VA 24541 |
| 2. 540 | CONSUMER LENDING AGREEMENT | | CC-10430 | ☐ | AMERICAN NEIGHBORHOOD MORTGAGE ACCEPTANCE COMPANY | 700 EAST GATE DRIVE SUITE 400 MOUNT LAUREL, NJ 08054 |
| 2. 541 | CONSUMER LENDING AGREEMENT | | CC-10352 | ☐ | AMERICAN PACIFIC MORTGAGE CORPORATION | 3000 LAVA RIDGE COURT #200 ROSEVILLE, CA 95661 |
| 2. 542 | WHOLESALE LENDING AGREEMENT | | CC-10844 | ☐ | AMERICAN ROYAL MORTGAGE CORP. | 100 WOOD AVENUE SOUTH SUITE 123 ISELIN, NJ 08830 |
| 2. 543 | CONSUMER LENDING AGREEMENT | | CC-10239 | ☐ | AMERICAN SECURITY MORTGAGE CORP | 2101 REXFORD ROAD SUITE 100E CHARLOTTE, NC 28211 |

Ditech Financial LLC                                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 544 | WHOLESALE LENDING AGREEMENT | | CC-10973 | ☐ | AMERICAN UNITED MORTGAGE CORP. | 42820 ALBRAE STREET FREMONT, CA 94538 |
| 2. 545 | WHOLESALE LENDING AGREEMENT | | CC-10855 | ☐ | AMERICAN UNITED MORTGAGE CORPORATION | 210 HAVEN AVENUE SCOTCH PLAINS, NJ 07076 |
| 2. 546 | WHOLESALE LENDING AGREEMENT | | CC-10966 | ☐ | AMERICAN WAY FINANCIAL SERVICES, INC. | 5319 W 95TH STREET OAK LAWN, IL 60453 |
| 2. 547 | WHOLESALE LENDING AGREEMENT | | CC-10959 | ☐ | AMERICA'S HOME LOANS, INC. | 131- A STONY CIRCLE SUITE 500 SANTA ROSA, CA 95401 |
| 2. 548 | WHOLESALE LENDING AGREEMENT | | CC-11122 | ☐ | AMERICA'S MORTGAGEBANC CORP. | 8040 E. MORGAN TRAIL, STE. 19 SCOTTSDALE, AZ 85258 |
| 2. 549 | CONSUMER LENDING AGREEMENT | | CC-10266 | ☐ | AMERIFIRST FINANCIAL, INC. | 1550 E. MCKELLIPS ROAD #117 MESA, AZ 85203 |
| 2. 550 | CONSUMER LENDING AGREEMENT | | CC-10338 | ☐ | AMERIS BANK | 24 SECOND AVE SE MOULTRIE, GA 31768 |
| 2. 551 | CONSUMER LENDING AGREEMENT | | CC-10459 | ☐ | AMERISAVE MORTGAGE CORPORATION | 3525 PIEDMONT ROAD NE 8 PIEDMONT CENTER, SUITE 600 ATLANTA, GA 30305 |
| 2. 552 | CONSUMER LENDING AGREEMENT | | CC-10232 | ☐ | AMERISOUTH MORTGAGE COMPANY | 2101 SARDIS ROAD NORTH SUITE 120 CHARLOTTE, NC 28227 |
| 2. 553 | WHOLESALE LENDING AGREEMENT | | CC-11166 | ☐ | AMIR BEHNAM IZADYAR | 9977 OLD ANNAPOLIS ROAD ELLICOTT CITY, MD 21042 |
| 2. 554 | WHOLESALE LENDING AGREEMENT | | CC-10999 | ☐ | AMISTAD MORTGAGE LLC | 2101 CRAWFORD STREET SUITE 108 HOUSTON, TX 77002 |

**Ditech Financial LLC**                                                    **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 555 CONSUMER LENDING AGREEMENT | | CC-10656 | ☐ | AMRES CORPORATION | ONE NESHAMINY INTERPLEX THIRD FLOOR SUITE 310 TREVOSE, PA 19053 |
| 2. 556 CONSUMER LENDING AGREEMENT | | CC-10645 | ☐ | AMWEST FUNDING CORP. | 3 POINTE DRIVE SUITE 120 BREA, CA 92821 |
| 2. 557 WHOLESALE LENDING AGREEMENT | | CC-10864 | ☐ | ANCHOR MORTGAGE CO., INC. | 3821 ROUTE 28 MARSTONS MILLS, MA 02648 |
| 2. 558 CONSUMER LENDING AGREEMENT | | CC-10451 | ☐ | ANGEL OAK HOME LOANS LLC | 3060 PEACHTREE ROAD NW SUITE 500 ATLANTA, GA 30305 |
| 2. 559 WHOLESALE LENDING AGREEMENT | | CC-10998 | ☐ | ANGELA BRANCH-HUGHES | 16501 VENTURA BLVD. SUITE 400 ENCINO, CA 91436 |
| 2. 560 WHOLESALE LENDING AGREEMENT | | CC-11223 | ☐ | ANSWER HOME LOANS, INC. | 6085 DOUGLAS BLVD STE 500 GRANITE BAY, CA 95746 |
| 2. 561 CONSUMER LENDING AGREEMENT | | CC-10328 | ☐ | ANTHEM BANK & TRUST | 23910 RAILROAD AVE PLAQUEMINE, LA 70764 |
| 2. 562 CONSUMER LENDING AGREEMENT | | CC-10421 | ☐ | APEX HOME LOANS, INC. | 3204 TOWER OAKS BLVD SUITE 400 ROCKVILLE, MD 20852 |
| 2. 563 WHOLESALE LENDING AGREEMENT | | CC-10880 | ☐ | ARAMCO MORTGAGE INC. | 5927 BALFOUR COURT SUITE 205 CARLSBAD, CA 92008 |
| 2. 564 WHOLESALE LENDING AGREEMENT | | CC-10832 | ☐ | ARBC FINANCIAL MORTGAGE CORP. | 3 BALDWIN GREEN COMMON SUITE 108 WOBURN, MA 01801 |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 565  WHOLESALE LENDING AGREEMENT | | CC-10858 | ☐ | ARCH MORTGAGE CORPORATION | 2560 RCA BLVD SUITE 114 PALM BEACH GARDENS, FL 33410 |
| 2. 566  CONSUMER LENDING AGREEMENT | | CC-10609 | ☐ | ARCSTONE FINANCIAL, INC. | 1917 HILLHURST AVENUE #205 LOS ANGELES , CA 90027 |
| 2. 567  WHOLESALE LENDING AGREEMENT | | CC-10810 | ☐ | ARCUS LENDING INC. | 4340 STEVENS CREEK BLVD SUITE 270 SAN JOSE, CA 95129 |
| 2. 568  WHOLESALE LENDING AGREEMENT | | CC-10912 | ☐ | ARIZONA MORTGAGE ADVANTAGE, LLC | 11021 N 38TH PL PHOENIX, AZ 85028 |
| 2. 569  CONSUMER LENDING AGREEMENT | | CC-10439 | ☐ | ARK-LA-TEX FINANCIAL SERVICES, LLC | 5160 TENNYSON PKWY SUITE 1000 PLANO, TX 75024 |
| 2. 570  CONSUMER LENDING AGREEMENT | | CC-10669 | ☐ | ARMED FORCES BANK, N.A. | 10000 COLLEGE BLVD  SUITE 140 OVERLAND PARK, KS 66210 |
| 2. 571  WHOLESALE LENDING AGREEMENT | | CC-11000 | ☐ | ASCEND REALTY AND FINANCIAL CORPORATION | 7291 CORONADO DRIVE SUITE 7 SAN JOSE, CA 95129 |
| 2. 572  CONSUMER LENDING AGREEMENT | | CC-10536 | ☐ | ASPIRE FINANCIAL, INC. | 4100 ALPHA ROAD SUITE 400 DALLAS, TX 75244 |
| 2. 573  CONSUMER LENDING AGREEMENT | | CC-10687 | ☐ | ASSENT MORTGAGE, LLC | 18881 VON KARMAN AVE SUITE #1075 IRVINE, CA 92612 |
| 2. 574  WHOLESALE LENDING AGREEMENT | | CC-10753 | ☐ | ASSENT MORTGAGE, LLC | 18881 VON KARMAN AVE SUITE #1075 IRVINE, CA 92612 |
| 2. 575  POOLING AND SERVICING AGREEMENT DATED MARCH 1, 2002 | | CC-10190 | ☐ | ASSET BACKED SECURITIES CORPORATION | NOT AVAILABLE |

Ditech Financial LLC                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 576 | CONSUMER LENDING AGREEMENT | | CC-10694 | ☐ | ASSURED CAPITAL FUNDING INC. | 14203 RICK DRIVE<br>SHELBY TOWNSHIP, MI 48315 |
| 2. 577 | WHOLESALE LENDING AGREEMENT | | CC-10759 | ☐ | ASSURED CAPITAL FUNDING INC. | 14203 RICK DRIVE<br>SHELBY TOWNSHIP, MI 48315 |
| 2. 578 | CONSUMER LENDING AGREEMENT | | CC-10493 | ☐ | ATLANTIC COAST MORTGAGE, LLC | 4097 MONUMENT CORNER DRIVE<br>STE: 600<br>FAIRFAX, VA 22030 |
| 2. 579 | CONSUMER LENDING AGREEMENT | | CC-10463 | ☐ | ATLANTIC HOME LENDING, INC. | 275 TURNPIKE STREET<br>SUITE 203<br>CANTON, MA 02021 |
| 2. 580 | CONSUMER LENDING AGREEMENT | | CC-10257 | ☐ | ATLANTIC HOME LOANS, INC. | 50 ROUTE 46 WEST<br>POST OFFICE BOX 2006<br>PARSIPPANY, NJ 07054 |
| 2. 581 | CONSUMER LENDING AGREEMENT | | CC-10490 | ☐ | ATLANTIC PACIFIC MORTGAGE CORPORATION | 302 FELLOWSHIP ROAD<br>SUITE 110<br>MOUNT LAUREL, NJ 08054 |
| 2. 582 | CONSUMER LENDING AGREEMENT | | CC-10263 | ☐ | ATLANTIC STEWARDSHIP BANK | 630 GODWIN AVENUE<br>MIDLAND PARK, NJ 07432 |
| 2. 583 | WHOLESALE LENDING AGREEMENT | | CC-10748 | ☐ | ATLANTIC STEWARDSHIP BANK | 630 GODWIN AVENUE<br>MIDLAND PARK, NJ 07432 |
| 2. 584 | WHOLESALE LENDING AGREEMENT | | CC-11191 | ☐ | AVALON MORTGAGE CORPORATION | 5060 SHOREHAM PLACE, SUITE 320<br>SAN DIEGO, CA 92122 |
| 2. 585 | WHOLESALE LENDING AGREEMENT | | CC-10793 | ☐ | AVENON FUNDING, INC. | 3977 COFFEE ROAD<br>SUITE A<br>BAKERSFIELD , CA 93308 |
| 2. 586 | CONSUMER LENDING AGREEMENT | | CC-10485 | ☐ | AVIDIA BANK | 42 MAIN STREET<br>HUDSON, MA 01749 |

Ditech Financial LLC                                                                 Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 587 | WHOLESALE LENDING AGREEMENT | | CC-11057 | ☐ | AX MORTGAGE CORP. | 6 PLEASANT STREET SUITE 214 MALDEN, MA 02148 |
| 2. 588 | WHOLESALE LENDING AGREEMENT | | CC-11250 | ☐ | AXEL REAL ESTATE AND HOME LOANS INC. | 7100 STEVENSON BLVD STE 314 FREMONT, CA 94538 |
| 2. 589 | CONSUMER LENDING AGREEMENT | | CC-10415 | ☐ | AXIA FINANCIAL, LLC | 1120 112TH AVENUE NE SUITE 600 BELLEVUE, WA 98004 |
| 2. 590 | WHOLESALE LENDING AGREEMENT | | CC-11148 | ☐ | AYRES FINANCIAL ADVISORS INC. | 1600 RIVERPARK BLVD SUITE 201 WOODSTOCK, GA 30188 |
| 2. 591 | WHOLESALE LENDING AGREEMENT | | CC-10934 | ☐ | AZ LENDING, L.L.C. | 4035 W. CHANDLER BLVD SUITE 2 CHANDLER, AZ 85226 |
| 2. 592 | WHOLESALE LENDING AGREEMENT | | CC-11093 | ☐ | BANCSOURCE MORTGAGE CORPORATION | 7550 W YALE AVE B206 DENVER, CO 80227 |
| 2. 593 | CONSUMER LENDING AGREEMENT | | CC-10519 | ☐ | BANK 34 | 500 E. 10TH STREET ALAMOGORDO, NM 88310 |
| 2. 594 | CONSUMER LENDING AGREEMENT | | CC-10253 | ☐ | BANK OF ANN ARBOR | 125 S. FIFTH AVE ANN ARBOR, MI 48104 |
| 2. 595 | CONSUMER LENDING AGREEMENT | | CC-10412 | ☐ | BANK OF ENGLAND | 5 STATEHOUSE PLAZA SUITE 500 LITTLE ROCK, AR 72201 |
| 2. 596 | CONSUMER LENDING AGREEMENT | | CC-10654 | ☐ | BANK OF FRANKLIN COUNTY | 900 EAST EIGHTH STREET WASHINGTON, MO 63090 |
| 2. 597 | CONSUMER LENDING AGREEMENT | | CC-10353 | ☐ | BANK OF IDAHO | 1230 YELLOWSTONE AVENUE POCATELLO, ID 83201 |
| 2. 598 | CONSUMER LENDING AGREEMENT | | CC-10348 | ☐ | BANK OF THE PACIFIC | 226 36TH ST BELLINGHAM, WA 98225 |

Ditech Financial LLC                                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 599   CONSUMER LENDING AGREEMENT | | CC-10509 | ☐ | BANK OF UTAH | 2605 WASHINGTON BLVD OGDEN, UT 84401 |
| 2. 600   POOLING AND SERVICING AGREEMENT - JULY 1, 1997 | | CC-10006 | ☐ | BANKAMERICA HOUSING SERVICES | NOT AVAILABLE |
| 2. 601   POOLING AND SERVICING AGREEMENT - JUNE 1, 1996 | | CC-10005 | ☐ | BANKAMERICA HOUSING SERVICES | NOT AVAILABLE |
| 2. 602   POOLING AND SERVICING AGREEMENT - JUNE 1, 1998 | | CC-10009 | ☐ | BANKAMERICA HOUSING SERVICES | NOT AVAILABLE |
| 2. 603   POOLING AND SERVICING AGREEMENT - MARCH 1, 1998 | | CC-10008 | ☐ | BANKAMERICA HOUSING SERVICES | NOT AVAILABLE |
| 2. 604   POOLING AND SERVICING AGREEMENT - NOVEMBER 1, 1997 | | CC-10007 | ☐ | BANKAMERICA HOUSING SERVICES | NOT AVAILABLE |
| 2. 605   CONSUMER LENDING AGREEMENT | | CC-10628 | ☐ | BANKERS MORTGAGE LENDING, INC. | 1300 SAWGRASS CORPORATE PKWY SUITE 130 SUNRISE, FL 33323 |
| 2. 606   WHOLESALE LENDING AGREEMENT | | CC-11044 | ☐ | BARNSTABLE MORTGAGE GROUP, LLC | 70 EAST ALLENDALE RD SADDLE RIVER, NJ 07458 |
| 2. 607   CONSUMER LENDING AGREEMENT | | CC-10634 | ☐ | BARTON CREEK LENDING GROUP LLC | 6011 CAPE CORAL DRIVE AUSTIN, TX 78746 |
| 2. 608   WHOLESALE LENDING AGREEMENT | | CC-10739 | ☐ | BARTON CREEK LENDING GROUP LLC | 6011 CAPE CORAL DRIVE AUSTIN, TX 78746 |
| 2. 609   WHOLESALE LENDING AGREEMENT | | CC-10987 | ☐ | BAY AREA LOAN, INC. | 1401 SAINT FRANCIS DR SAN JOSE, CA 95125 |
| 2. 610   WHOLESALE LENDING AGREEMENT | | CC-10918 | ☐ | BAY HOME INVESTMENTS AND LOANS INC. | 3958 VALLEY AVENUE SUITE B PLEASANTON, CA 94566 |

Ditech Financial LLC                                                                      Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 511 WHOLESALE LENDING AGREEMENT | | CC-10886 | ☐ | BAYCAL FINANCIAL MILPITAS II CORPORATION | 2860 ZANKER ROAD SUITE 290 SAN JOSE, CA 95134 |
| 2. 512 WHOLESALE LENDING AGREEMENT | | CC-10876 | ☐ | BAYHOME FINANCIAL CORPORATION | 542 LAKESIDE DRIVE SUITE #9 SUNNYVALE, CA 94085 |
| 2. 513 CONSUMER LENDING AGREEMENT | | CC-10322 | ☐ | BCB COMMUNITY BANK | 104-110 AVENUE C BAYONNE, NJ 07002 |
| 2. 514 WHOLESALE LENDING AGREEMENT | | CC-10799 | ☐ | BDCM, INC. | 326 ENCINITAS BLVD SUITE 200 ENCINITAS, CA 92024 |
| 2. 515 SERVICING AGREEMENT - APRIL 1, 2001 | | CC-10017 | ☐ | BEAL BANK SSB | NOT AVAILABLE |
| 2. 516 SALE AND SERVICING AGREEMENT - FEBRUARY 1, 2001 | | CC-10019 | ☐ | BEAR STEARNS HOME LOAN OWNER TRUST 2001-A | NOT AVAILABLE |
| 2. 517 SALE AND SERVICING AGREEMENT - OCTOBER 1, 2007 | | CC-10023 | ☐ | BEAR STEARNS STRUCTURED PRODUCTS, INC. | NOT AVAILABLE |
| 2. 518 SERVICING AGREEMENT - DECEMVER 16, 2016 | | CC-10018 | ☐ | BELCO COM CU | NOT AVAILABLE |
| 2. 519 WHOLESALE LENDING AGREEMENT | | CC-10776 | ☐ | BENCHMARK FUNDING, INC. | 25380 MARGUERITE PARKWAY SUITE G MISSION VIEJO, CA 92692 |
| 2. 520 WHOLESALE LENDING AGREEMENT | | CC-10946 | ☐ | BENJAMIN ROZIER MURPHEY | 2915 CANON STREET SAN DIEGO, CA 92106 |
| 2. 521 CONSUMER LENDING AGREEMENT | | CC-10453 | ☐ | BERKSHIRE BANK | 66 WEST STREET PITTSFIELD, MA 01201 |
| 2. 522 CONSUMER LENDING AGREEMENT | | CC-10666 | ☐ | BEST FINANCE CAPITAL, INC. | 12966 EUCLID STREET SUITE 220 GARDEN GROVE, CA 92840 |

**Ditech Financial LLC**                                                                                     **Case Number:**          **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 523   WHOLESALE LENDING AGREEMENT | | CC-11082 | ☐ | BETTER HOME FINANCIAL, INC. | 151 W. BONITA AVENUE<br>SAN DIMAS, CA 91773 |
| 2. 524   CONSUMER LENDING AGREEMENT | | CC-10497 | ☐ | BETTER MORTGAGE CORPORATION | 250 GREENWICH STREET, 36TH FL<br>7 WORLD TRADE CENTER<br>NEW YORK, NY 10006 |
| 2. 525   CONSUMER LENDING AGREEMENT | | CC-10625 | ☐ | BEVERLY BANK | 254 CABOT STREET<br>BEVERLY, MA 01915 |
| 2. 526   WHOLESALE LENDING AGREEMENT | | CC-10892 | ☐ | BIRCH MORTGAGE LLC | 45 NORTH BROAD STREET<br>RIDGEWOOD, NJ 07450 |
| 2. 527   CONSUMER LENDING AGREEMENT | | CC-10730 | ☐ | BISON STATE BANK | 223 MAIN STREET<br>BISON, KS 67520 |
| 2. 528   WHOLESALE LENDING AGREEMENT | | CC-10765 | ☐ | BISON STATE BANK | 223 MAIN STREET<br>BISON, KS 67520 |
| 2. 529   CONSUMER LENDING AGREEMENT | | CC-10681 | ☐ | BJV FINANCIAL SERVICES, INC. | 7221 WEST TOUHY<br><br>CHICAGO, IL 60631 |
| 2. 530   WHOLESALE LENDING AGREEMENT | | CC-10749 | ☐ | BJV FINANCIAL SERVICES, INC. | 7221 WEST TOUHY<br><br>CHICAGO, IL 60631 |
| 2. 531   WHOLESALE LENDING AGREEMENT | | CC-11264 | ☐ | BLUE DOLPHIN CAPITAL, INC | 7320 FLETCHER AVE<br>TAMPA, FL 33637 |
| 2. 532   WHOLESALE LENDING AGREEMENT | | CC-11023 | ☐ | BLUE DOOR MORTGAGE, LLC | 1280 CENTRE STREET<br>NEWTON, MA 02459 |
| 2. 533   WHOLESALE LENDING AGREEMENT | | CC-10816 | ☐ | BLUE FINANCIAL GROUP | 3 POINTE DRIVE<br>SUITE 214<br>BREA, CA 92821 |
| 2. 534   CONSUMER LENDING AGREEMENT | | CC-10627 | ☐ | BLUE RIDGE BANK, NATIONAL ASSOCIATION | 202 CENTREPORT DRIVE<br>SUITE 150<br>GREENSBORO, NC 27409 |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 535 | WHOLESALE LENDING AGREEMENT | | CC-10902 | ☐ | BLUE SQUARE MORTGAGE LLC | 4212 33 AVE W<br>SEATTLE, WA 98199 |
| 2. 536 | WHOLESALE LENDING AGREEMENT | | CC-10909 | ☐ | BLUE WATER MORTGAGE AND INVESTMENTS LLC | 6080 C DURHAM DRIVE<br>LAKE WORTH, FL 33467 |
| 2. 537 | WHOLESALE LENDING AGREEMENT | | CC-10971 | ☐ | BLUEWATER MORTGAGE, LLC | 14319 TIMBERGREEN DRIVE<br>MAGNOLIA, TX 77355 |
| 2. 538 | CONSUMER LENDING AGREEMENT | | CC-10408 | ☐ | BM REAL ESTATE SERVICES, INC | 5016 N PARKWAY CALABASAS SUITE 200<br>CALABASAS, CA 91302 |
| 2. 539 | WHOLESALE LENDING AGREEMENT | | CC-11078 | ☐ | BMIC MORTGAGE, INC. | 5640 NICHOLSON LANE SUITE 210<br>ROCKVILLE, MD 20852 |
| 2. 540 | WHOLESALE LENDING AGREEMENT | | CC-11108 | ☐ | BNB & ASSOCIATES, L.L.C. | 108 COLUMBUS PKWY<br>OPELIKA, AL 36801 |
| 2. 541 | POOLING AND SERVICING AGREEMENT - AUGUST 1, 1999 | | CC-10014 | ☐ | BOMBARDIER CAPITAL INC | NOT AVAILABLE |
| 2. 542 | POOLING AND SERVICING AGREEMENT - JANUARY 1, 1998 | | CC-10010 | ☐ | BOMBARDIER CAPITAL INC | NOT AVAILABLE |
| 2. 543 | POOLING AND SERVICING AGREEMENT - JANUARY 1, 1999 | | CC-10013 | ☐ | BOMBARDIER CAPITAL INC | NOT AVAILABLE |
| 2. 544 | POOLING AND SERVICING AGREEMENT - JANUARY 1, 2000 | | CC-10015 | ☐ | BOMBARDIER CAPITAL INC | NOT AVAILABLE |
| 2. 545 | POOLING AND SERVICING AGREEMENT - JANUARY 1, 2001 | | CC-10016 | ☐ | BOMBARDIER CAPITAL INC | NOT AVAILABLE |
| 2. 546 | POOLING AND SERVICING AGREEMENT - JULY 1, 1998 | | CC-10011 | ☐ | BOMBARDIER CAPITAL INC | NOT AVAILABLE |
| 2. 547 | POOLING AND SERVICING AGREEMENT - NOVEMBER 1, 1998 | | CC-10012 | ☐ | BOMBARDIER CAPITAL INC | NOT AVAILABLE |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 548    WHOLESALE LENDING AGREEMENT | | CC-11205 | ☐ | BORBA INVESTMENTS, INC. | 215 MAPLE ST<br>AUBURN, CA 95603 |
| 2. 549    WHOLESALE LENDING AGREEMENT | | CC-10814 | ☐ | BOSTON MORTGAGE SOLUTIONS, LLC | 1237R HIGHLAND AVE<br>NEEDHAM, MA 02494 |
| 2. 550    WHOLESALE LENDING AGREEMENT | | CC-10795 | ☐ | BOSTONIAN MORTGAGE CORPORATION, INC. | 40 JOHN STREET<br>NEWTON, MA 02459 |
| 2. 551    WHOLESALE LENDING AGREEMENT | | CC-10770 | ☐ | BOWHATTAN HOLDINGS, INC. | 2888 LOKER AVENUE EAST<br>STE 201<br>CARLSBAD, CA 92010 |
| 2. 552    CONSUMER LENDING AGREEMENT | | CC-10400 | ☐ | BRAND MORTGAGE GROUP, LLC | 1255 LAKES PARKWAY<br>BUILDING 300<br>LAWRENCEVILLE, GA 30043 |
| 2. 553    CONSUMER LENDING AGREEMENT | | CC-10306 | ☐ | BRAZOS NATIONAL BANK | 1625 N STEMMONS FREEWAY<br>DALLAS, TX 75207 |
| 2. 554    WHOLESALE LENDING AGREEMENT | | CC-11045 | ☐ | BRETT AUSTIN BLEVINS | 5005 VIA GATOS<br>SOQUEL, CA 95073 |
| 2. 555    ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10185 | ☐ | BRIDGE WATER SAVINGS | NOT AVAILABLE |
| 2. 556    WHOLESALE LENDING AGREEMENT | | CC-11217 | ☐ | BRIDGEWATER CAPITAL, INC. | 2108 SOUTH BOULEVARD<br>SUITE 209<br>CHARLOTTE, NC 28203 |
| 2. 557    CONSUMER LENDING AGREEMENT | | CC-10471 | ☐ | BRIGHTEN LENDING | 13300 CROSSROADS PARKWAY NORTH<br>SUITE 185<br>CITY OF INDUSTRY, CA 91746 |
| 2. 558    CONSUMER LENDING AGREEMENT | | CC-10665 | ☐ | BRIGHTON BANK | 6489 QUAIL HOLLOW<br>MEMPHIS, TN 38120 |

**Ditech Financial LLC**                                                                                           **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 559 WHOLESALE LENDING AGREEMENT | | CC-11222 | ☐ | BROOKER FINANCIAL CORP. | 10749 PEARL ROAD SUITE 2-D STRONGSVILLE, OH 44136 |
| 2. 560 WHOLESALE LENDING AGREEMENT | | CC-11247 | ☐ | BUFORD FINANCE OF CUMMING LLC | 561 LAKELAND PLAZA CUMMING, GA 30040 |
| 2. 561 WHOLESALE LENDING AGREEMENT | | CC-10878 | ☐ | BURKE LENDING, LLC | 15 PITKIN STREET MANCHESTER, CT 06040 |
| 2. 562 WHOLESALE LENDING AGREEMENT | | CC-11225 | ☐ | BURNS FINANCIAL & INVESTMENT SERVICES, INC. | 5060 SHOREHAM PLACE #135 SAN DIEGO, CA 92122 |
| 2. 563 CONSUMER LENDING AGREEMENT | | CC-10273 | ☐ | C & F MORTGAGE CORPORATION | 1400 ALVERSER DRIVE MIDLOTHIAN, VA 23113 |
| 2. 564 WHOLESALE LENDING AGREEMENT | | CC-11118 | ☐ | C & G MORTGAGE, INC. | 4165 LITTLE YORK RD. DAYTON, OH 45414 |
| 2. 565 CONSUMER LENDING AGREEMENT | | CC-10684 | ☐ | C&R MORTGAGE CORPORATION | 7788 N. MILWAUKEE AVENUE NILES, IL 60714 |
| 2. 566 WHOLESALE LENDING AGREEMENT | | CC-10751 | ☐ | C&R MORTGAGE CORPORATION | 7788 N. MILWAUKEE AVENUE NILES, IL 60714 |
| 2. 567 WHOLESALE LENDING AGREEMENT | | CC-11201 | ☐ | C&R MORTGAGE CORPORATION | 7788 N. MILWAUKEE AVENUE NILES, IL 60714 |
| 2. 568 CONSUMER LENDING AGREEMENT | | CC-10633 | ☐ | C.U. FINANCIAL, INC. | 16530 106TH COURT ORLAND PARK, IL 60467 |
| 2. 569 WHOLESALE LENDING AGREEMENT | | CC-10827 | ☐ | CABRILLO MORTGAGE AND REALTY SERVICES | 3110 CAMINO DEL RIO SOUTH SUITE 312 SAN DIEGO, CA 92108 |
| 2. 570 WHOLESALE LENDING AGREEMENT | | CC-10811 | ☐ | CAL COAST FINANCIAL CORP. | 43801 MISSION BLVD. SUITE 201 FREMONT, CA 94539 |

**Ditech Financial LLC**                                                                 **Case Number:**     **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 571   WHOLESALE LENDING AGREEMENT | | CC-10889 | ☐ | CAL COAST FUNDING, INC. | 4609 CASS STREET<br>SAN DIEGO, CA 92109 |
| 2. 572   WHOLESALE LENDING AGREEMENT | | CC-11221 | ☐ | CALIFORNIA HOME FINANCE AND REAL ESTATE SERVICES | 2525 CAMINO DEL RIO S.<br>SUITE 225<br>SAN DIEGO, CA 92108 |
| 2. 573   WHOLESALE LENDING AGREEMENT | | CC-11143 | ☐ | CALIFORNIA LOAN ASSOCIATES, INC. | 5701 LONETREE BLVD.<br>SUITE 307<br>ROCKLIN, CA 95765 |
| 2. 574   WHOLESALE LENDING AGREEMENT | | CC-11043 | ☐ | CALIFORNIA MISSION MORTGAGE, INC. | 26381 CROWN VALLEY PKWY<br>SUITE 200<br>MISSION VIEJO, CA 92691 |
| 2. 575   WHOLESALE LENDING AGREEMENT | | CC-11072 | ☐ | CALIFORNIA MORTGAGE ADVISORS, INC. | 4304 REDWOOD HIGHWAY<br>SUITE # 100<br>SAN RAFAEL, CA 94903 |
| 2. 576   WHOLESALE LENDING AGREEMENT | | CC-11137 | ☐ | CALIFORNIA PREMIER SERVICES, INC. | 2045 COMPTON AVE<br>STE 202<br>CORONA, CA 92881 |
| 2. 577   WHOLESALE LENDING AGREEMENT | | CC-11086 | ☐ | CALIFORNIA STATE REALTY, INC. | 2685 22ND AVENUE<br>SAN FRANCISCO, CA 94116 |
| 2. 578   WHOLESALE LENDING AGREEMENT | | CC-11120 | ☐ | CALI-LINK REALTY & MORTGAGE INC. | 6853 65TH STREET<br>SACRAMENTO, CA 95828 |
| 2. 579   WHOLESALE LENDING AGREEMENT | | CC-11114 | ☐ | CALLA MOHR, INC. | 2335 AMERICAN RIVER DRIVE<br>STE 406<br>SACRAMENTO, CA 95825 |
| 2. 580   WHOLESALE LENDING AGREEMENT | | CC-11054 | ☐ | CALSTAR REALTY AND MORTGAGE | 1033 FOOTHILL BLVD<br>LA CANADA, CA 91011 |
| 2. 581   CONSUMER LENDING AGREEMENT | | CC-10630 | ☐ | CAMBRIA FINANCIAL GROUP, LLC | 6385 OLD SHADY OAK ROAD<br>SUITE 175<br>EDEN PRAIRIE, MN 55344 |

**Ditech Financial LLC**                                                                                    **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 582  WHOLESALE LENDING AGREEMENT | | CC-10965 | ☐ | CAMBRIDGE FINANCIAL PARTNERS, LTD. | 1020 MILWAUKEE AVE SUITE 232 DEERFIELD, IL 60015 |
| 2. 583  CONSUMER LENDING AGREEMENT | | CC-10716 | ☐ | CAMBRIDGE SAVINGS BANK | 626 MASSACHUSETTS AVENUE ARLINGTON, MA 02476 |
| 2. 584  CONSUMER LENDING AGREEMENT | | CC-10660 | ☐ | CAMBRIDGE TRUST COMPANY | 1336 MASSACHUSETTS AVENUE CAMBRIDGE, MA 02138 |
| 2. 585  CONSUMER LENDING AGREEMENT | | CC-10578 | ☐ | CAMDEN NATIONAL BANK | 2 ELM STREET CAMDEN , ME 04843 |
| 2. 586  WHOLESALE LENDING AGREEMENT | | CC-11168 | ☐ | CAPFI LENDING LLC | 3019 PALOMINOS PASS CEDAR PARK, TX 78641 |
| 2. 587  WHOLESALE LENDING AGREEMENT | | CC-10766 | ☐ | CAPITAL ACCESS RESIDENTIAL, INC. | ONE GATEWAY CENTER SUITE 613 NEWTON, MA 02458 |
| 2. 588  CONSUMER LENDING AGREEMENT | | CC-10321 | ☐ | CAPITAL BANK, NATIONAL ASSOCIATION | 2275 RESEARCH BLVD SUITE 600 ROCKVILLE, MD 20850 |
| 2. 589  CONSUMER LENDING AGREEMENT | | CC-10236 | ☐ | CAPITAL CENTER, LLC | 4510 COX ROAD SUITE 402 GLEN ALLEN, VA 23060 |
| 2. 590  WHOLESALE LENDING AGREEMENT | | CC-10901 | ☐ | CAPITAL CITY FINANCIAL CORPORATION | 2740 PAWTUCKET AVENUE EAST PROVIDENCE, RI 02914 |
| 2. 591  WHOLESALE LENDING AGREEMENT | | CC-11269 | ☐ | CAPITAL LENDING, INC. | 7875 24 MILE ROAD SUITE 200 SHELBY TOWNSHIP, MI 48316 |
| 2. 592  WHOLESALE LENDING AGREEMENT | | CC-11210 | ☐ | CAPITAL M LENDING, LLC | 209 SW OAK STREET #200 PORTLAND, OR 97204 |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 693   WHOLESALE LENDING AGREEMENT | | CC-11157 | ☐ | CAPITAL MORTGAGE SOLUTIONS LLC | 1905 WOODSTOCK ROAD BUILDING 600 SUITE 6200 ROSWELL, GA 30075 |
| 2. 694   WHOLESALE LENDING AGREEMENT | | CC-10942 | ☐ | CAPITAL MORTGAGE SPECIALISTS, INC. | 7490 OPPORTUNITY ROAD #205 SAN DIEGO, CA 92111 |
| 2. 695   WHOLESALE LENDING AGREEMENT | | CC-11123 | ☐ | CAPITAL PREMIER LENDING, INC. | 4030 TRUXEL RD SUITE C2 SACRAMENTO, CA 95834 |
| 2. 696   WHOLESALE LENDING AGREEMENT | | CC-11146 | ☐ | CAPITAL WORKS, INC. | 2828 N. SPEER BLVD SUITE 220 DENVER, CO 80211 |
| 2. 697   WHOLESALE LENDING AGREEMENT | | CC-10955 | ☐ | CARDAN MORTGAGE, INC. | 125 EAST CAMPBELL AVENUE CAMPBELL, CA 95008 |
| 2. 698   CONSUMER LENDING AGREEMENT | | CC-10527 | ☐ | CARDINAL FINANCIAL COMPANY, LIMITED PARTNERSHIP | 3701 ARCO CORPORATE DRIVE SUITE 200 CHARLOTTE, NC 28273 |
| 2. 699   WHOLESALE LENDING AGREEMENT | | CC-11171 | ☐ | CARLYLE FINANCIAL, INC. | 1 MARKET ST. STEUART TOWER, SUITE 2525 SAN FRANCISCO, CA 94105 |
| 2. 700   CONSUMER LENDING AGREEMENT | | CC-10411 | ☐ | CARRINGTON MORTGAGE SERVICES, LLC | 1600 SOUTH DOUGLASS ROAD SUITES 110 & 200-A ANAHEIM, CA 92806 |
| 2. 701   WHOLESALE LENDING AGREEMENT | | CC-10780 | ☐ | CASCADE NORTHERN MORTGAGE, INC. | 7710 NE GREENWOOD DRIVE SUITE 170 VANCOUVER, WA 98662 |
| 2. 702   WHOLESALE LENDING AGREEMENT | | CC-11042 | ☐ | CATALYST REAL ESTATE PROFESSIONALS | 1825 PACIFIC AVE STE 344 STOCKTON, CA 95203 |
| 2. 703   WHOLESALE LENDING AGREEMENT | | CC-11125 | ☐ | CATHY JO MILLIGAN | 121 N. FIR STREET SUITE H VENTURA, CA 93001 |

**Ditech Financial LLC**                                                                              **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 704   WHOLESALE LENDING AGREEMENT | | CC-10782 | ☐ | CENTERPOINTE FINANCIAL, INC. | 14455 SPRING CREST DR. CHINO HILLS, CA 91709 |
| 2. 705   CONSUMER LENDING AGREEMENT | | CC-10240 | ☐ | CERTAINTY HOME LOANS, LLC | 6101 WEST PLANO PARKWAY SUITE 300 PLANO, TX 75093 |
| 2. 706   CONSUMER LENDING AGREEMENT | | CC-10296 | ☐ | CF BANK | 7000 N. HIGH STREET WORTHINGTON, OH 43085 |
| 2. 707   WHOLESALE LENDING AGREEMENT | | CC-11136 | ☐ | CHAMPION HOME LOANS INC | 372 FAIRVIEW WAY MILPITAS, CA 95035 |
| 2. 708   WHOLESALE LENDING AGREEMENT | | CC-10862 | ☐ | CHARLES JOHN VIRGILIO | 7307 CELATA LANE SAN DIEGO, CA 92129 |
| 2. 709   CONSUMER LENDING AGREEMENT | | CC-10252 | ☐ | CHERRY CREEK MORTGAGE CO, INC. | 7600 E. ORCHARD RD SUITE 250-N GREENWOOD VILLAGE , CO 80111 |
| 2. 710   CONSUMER LENDING AGREEMENT | | CC-10574 | ☐ | CHICAGO FINANCIAL SERVICES, INC. | 1455 WEST HUBBARD STREET SUITE 200 CHICAGO, IL 60642 |
| 2. 711   CONSUMER LENDING AGREEMENT | | CC-10517 | ☐ | CHRISTENSEN FINANCIAL, INC. | 355 S. RONALD REAGAN BLVD LONGWOOD, FL 32750 |
| 2. 712   CONSUMER LENDING AGREEMENT | | CC-10481 | ☐ | CHURCHILL MORTGAGE CORPORATION | 761 OLD HICKORY BLVD. STE 400 BRENTWOOD, TN 37027 |
| 2. 713   CONSUMER LENDING AGREEMENT | | CC-10394 | ☐ | CIBC BANK USA | 70 WEST MADISON STREET CHICAGO, IL 60602 |
| 2. 714   CONSUMER LENDING AGREEMENT | | CC-10599 | ☐ | CIBM BANK | 2913 WEST KIRBY AVENUE CHAMPAIGN, IL 61821 |

**Ditech Financial LLC**                                                                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 715 | CONSUMER LENDING AGREEMENT | | CC-10341 | ☐ | CITIZENS BANK & TRUST COMPANY | 3110 ALMA HWY<br>P.O. BOX 469<br>VAN BUREN, AR 72957 |
| 2. 716 | MASTER SERVICER AGREEMENT DATED AS OF OCTOBER 1, 2014 | | CC-10198 | ☐ | CITIZENS BANK, NA | NOT AVAILABLE |
| 2. 717 | CONSUMER LENDING AGREEMENT | | CC-10569 | ☐ | CITY FIRST MORTGAGE SERVICES, L.L.C. | 750 SOUTH MAIN STREET<br>BOUNTIFUL, UT 84010 |
| 2. 718 | WHOLESALE LENDING AGREEMENT | | CC-11061 | ☐ | CITYWIDE FINANCIAL CORP. | 825 TOULON COURT<br>SAN DIEGO, CA 92109 |
| 2. 719 | CONSUMER LENDING AGREEMENT | | CC-10297 | ☐ | CITYWIDE HOME LOANS, LLC | 9785 S MONROE STREET<br>SUITE 200<br>SANDY, UT 84070 |
| 2. 720 | CONSUMER LENDING AGREEMENT | | CC-10541 | ☐ | CITYWORTH MORTGAGE, LLC | 11781 LEE JACKSON HIGHWAY<br>SUITE 100<br>FAIRFAX, VA 22033 |
| 2. 721 | WHOLESALE LENDING AGREEMENT | | CC-11138 | ☐ | CLEAR PACIFIC CAPITAL INC. | 7840 STALMER ST<br>B15<br>SAN DIEGO, CA 92111 |
| 2. 722 | CONSUMER LENDING AGREEMENT | | CC-10709 | ☐ | CME LENDING GROUP LLC | 711 PLAZA DRIVE<br>CHESTERTON, IN 46304 |
| 2. 723 | WHOLESALE LENDING AGREEMENT | | CC-10762 | ☐ | CME LENDING GROUP LLC | 711 PLAZA DRIVE<br>CHESTERTON, IN 46304 |
| 2. 724 | CONSUMER LENDING AGREEMENT | | CC-10402 | ☐ | COAST 2 COAST FUNDING GROUP, INC. | 1 ORCHARD ROAD<br>SUITE #235<br>LAKE FOREST, CA 92630 |
| 2. 725 | WHOLESALE LENDING AGREEMENT | | CC-11055 | ☐ | COAST2COAST MORTGAGE LLC | 11481 OLD ST AUGUSTINE RD<br>SUITE 104<br>JACKSONVILLE, FL 32258 |

**Ditech Financial LLC**                                                                 **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 726   WHOLESALE LENDING AGREEMENT | | CC-10916 | ☐ | COLONIAL MORTGAGE CAPITAL LLC | 11890 SUNRISE VALLEY DRIVE<br>RESTON, VA 20191 |
| 2. 727   CONSUMER LENDING AGREEMENT | | CC-10337 | ☐ | COLONIAL MORTGAGE COMPANY, LLC | 1645 ROANOKE ROAD<br>PO BOX 689<br>DALEVILLE, VA 24083 |
| 2. 728   WHOLESALE LENDING AGREEMENT | | CC-10764 | ☐ | COLONIAL MORTGAGE COMPANY, LLC | 1645 ROANOKE ROAD<br>PO BOX 689<br>DALEVILLE, VA 24083 |
| 2. 729   CONSUMER LENDING AGREEMENT | | CC-10586 | ☐ | COLONIAL MORTGAGE SERVICE COMPANY OF AMERICA | 418 STUMP ROAD<br>SUITE 100<br>MONTGOMERYVILLE, PA 18936 |
| 2. 730   CONSUMER LENDING AGREEMENT | | CC-10401 | ☐ | COLONIAL SAVINGS, F.A. | 2600 WEST FREEWAY<br>BLDG A<br>FORT WORTH, TX 76102 |
| 2. 731   WHOLESALE LENDING AGREEMENT | | CC-11130 | ☐ | COLORADO REAL ESTATE FINANCE GROUP, INC. | 6053 S QUEBEC ST<br>SUITE 203<br>ENGLEWOOD, CO 80111 |
| 2. 732   CONSUMER LENDING AGREEMENT | | CC-10683 | ☐ | COLTEN MORTGAGE, LLC | 6021 S SYRACUSE WAY, SUITE 104<br>GREENWOOD VILLAGE, CO 80111 |
| 2. 733   CONSUMER LENDING AGREEMENT | | CC-10339 | ☐ | COLUMBIA STATE BANK | 1301 A STREET<br>SUITE 800<br>TACOMA, WA 98402 |
| 2. 734   CONSUMER LENDING AGREEMENT | | CC-10504 | ☐ | COLUMBUS CAPITAL LENDING, LLC | 9485 SUNSET DRIVE<br>SUITE A150<br>MIAMI, FL 33173 |
| 2. 735   CONSUMER LENDING AGREEMENT | | CC-10308 | ☐ | COMMERCIAL BANK | 2330 WEST PORT PLAZA DR<br>ST. LOUIS, MO 63146 |
| 2. 736   CONSUMER LENDING AGREEMENT | | CC-10644 | ☐ | COMMONFUND MORTGAGE CORP. | 717 ERIE BLVD. WEST<br>SYRACUSE, NY 13204 |

**Ditech Financial LLC**                                                                    **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 737  CONSUMER LENDING AGREEMENT | | CC-10384 | ☐ | COMMONWEALTH MORTGAGE, LLC | 600 WEST CUMMINGS PARK SUITE 2500 WOBURN, MA 01801 |
| 2. 738  ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT - DECEMVER 16, 2016 | | CC-10046 | ☐ | COMMUNITY FCU | NOT AVAILABLE |
| 2. 739  WHOLESALE LENDING AGREEMENT | | CC-11119 | ☐ | COMMUNITY FIRST MORTGAGE AND REALTY | 4165 E THOUSAND OAKS BLVD #260 WESTLAKE VILLAGE, CA 91362 |
| 2. 740  CONSUMER LENDING AGREEMENT | | CC-10376 | ☐ | COMPASS MORTGAGE, INC | 27755 DIEHL ROAD SUITE 100 WARRENVILLE, IL 60555 |
| 2. 741  CONSUMER LENDING AGREEMENT | | CC-10315 | ☐ | CONGRESSIONAL BANK | 6701 DEMOCRACY BOULEVARD SUITE 400 BETHESDA, MD 20817 |
| 2. 742  WHOLESALE LENDING AGREEMENT | | CC-10917 | ☐ | CONNECTICUT FINANCIAL MORTGAGE LLC | 441 SUMMER STREET 2ND FLOOR STAMFORD, CT 06901 |
| 2. 743  SALE AND SERVICING AGREEMENT - SEPTEMBER 1, 1999 | | CC-10038 | ☐ | CONSECO FINANCE HOME LOAN | NOT AVAILABLE |
| 2. 744  POOLING AND SERVICING AGREEMENT - APRIL 1, 2002 | | CC-10036 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 745  POOLING AND SERVICING AGREEMENT - APRIL 1, 2002 | | CC-10043 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 746  POOLING AND SERVICING AGREEMENT - AUGUST 1, 2000 | | CC-10029 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 747  POOLING AND SERVICING AGREEMENT - AUGUST 1, 2001 | | CC-10040 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |

**Ditech Financial LLC**                                                                                       **Case Number:**          **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 748 POOLING AND SERVICING AGREEMENT - AUGUST 31, 2009 | | CC-10045 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 749 POOLING AND SERVICING AGREEMENT - DECEMBER 1, 2000 | | CC-10031 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 750 POOLING AND SERVICING AGREEMENT - DECEMBER 1, 2001 | | CC-10035 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 751 POOLING AND SERVICING AGREEMENT - FEBRUARY 1, 2000 | | CC-10026 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 752 POOLING AND SERVICING AGREEMENT - JANUARY 1, 2002 | | CC-10042 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 753 POOLING AND SERVICING AGREEMENT - JULY 1, 2002 | | CC-10044 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 754 POOLING AND SERVICING AGREEMENT - JUNE 1, 2000 | | CC-10028 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 755 POOLING AND SERVICING AGREEMENT - JUNE 1, 2001 | | CC-10033 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 756 POOLING AND SERVICING AGREEMENT - JUNE 1, 2002 | | CC-10037 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 757 POOLING AND SERVICING AGREEMENT - MARCH 1, 2001 | | CC-10032 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 758 POOLING AND SERVICING AGREEMENT - MAY 1, 2000 | | CC-10027 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 759 POOLING AND SERVICING AGREEMENT - NOVEMBER 1, 1999 | | CC-10025 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 760 POOLING AND SERVICING AGREEMENT - OCTOBER 1, 2000 | | CC-10030 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |

**Ditech Financial LLC**                                                                                              **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 761 POOLING AND SERVICING AGREEMENT - OCTOBER 1, 2001 | | CC-10041 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 762 POOLING AND SERVICING AGREEMENT - SEPTEMBER 1, 2000 | | CC-10039 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 763 POOLING AND SERVICING AGREEMENT - SEPTEMBER 1, 2001 | | CC-10034 | ☐ | CONSECO FINANCE SECURITIZATIONS CORP. | NOT AVAILABLE |
| 2. 764 CONSUMER LENDING AGREEMENT | | CC-10528 | ☐ | CONSUMER FIRST MORTGAGE, INC. | 511 ENERGY CENTER BOULEVARD SUITE 702 NORTHPORT, AL 35473 |
| 2. 765 CONSUMER LENDING AGREEMENT | | CC-10269 | ☐ | CORPORATE INVESTORS MORTGAGE GROUP, INC. | 1414 RALEIGH RD SUITE 400 CHAPEL HILL, NC 27517 |
| 2. 766 WHOLESALE LENDING AGREEMENT | | CC-10898 | ☐ | COTTINGHAM MORTGAGE, INC. | 130 PETALUMA AVE SUITE 2F SEBASTOPOL, CA 95472 |
| 2. 767 CONSUMER LENDING AGREEMENT | | CC-10670 | ☐ | COUNTRY CLUB MORTGAGE, INC. | 3400 W. MINERAL KING AVE. SUITE A VISALIA, CA 93291 |
| 2. 768 WHOLESALE LENDING AGREEMENT | | CC-10853 | ☐ | COVENANT LOAN FUNDING CORPORATION | 6303 OWENSMOUTH AVE 10TH FLOOR WOODLAND HILLS, CA 91367 |
| 2. 769 WHOLESALE LENDING AGREEMENT | | CC-10815 | ☐ | CRAIG H. FOWLER | 212 SKYLINE DRIVE SAN RAMON, CA 94583 |
| 2. 770 WHOLESALE LENDING AGREEMENT | | CC-11039 | ☐ | CRANBROOK LOANS GROUP, INC. | 41800 HAYES ROAD CLINTON TOWNSHIP, MI 48038 |
| 2. 771 WHOLESALE LENDING AGREEMENT | | CC-10800 | ☐ | CREATIVE INVESTMENTS CORPORATION | 567 PINE STREET SUITE 201 SAN FRANCISCO, CA 94108 |

Ditech Financial LLC                                                              Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 772 | CONSUMER LENDING AGREEMENT | | CC-10354 | ☐ | CREDIT UNION MORTGAGE ASSOCIATION, INC. | 10800 MAIN STREET FAIRFAX, VA 22030 |
| 2. 773 | WHOLESALE LENDING AGREEMENT | | CC-11192 | ☐ | CRESCENT CITY HOME MORTGAGE, L.L.C. | 389 HIGHWAY 21, SUITE 401-A MADISONVILLE, LA 70447 |
| 2. 774 | CONSUMER LENDING AGREEMENT | | CC-10390 | ☐ | CRESTLINE FUNDING CORPORATION | 18851 BARDEEN AVE IRVINE, CA 92612 |
| 2. 775 | WHOLESALE LENDING AGREEMENT | | CC-10958 | ☐ | CROSSPOINT FINANCIAL, INC. | 3101 W COAST HIGHWAY #210 NEWPORT BEACH, CA 92663 |
| 2. 776 | CONSUMER LENDING AGREEMENT | | CC-10436 | ☐ | CSTONE MORTGAGE, INC. | 2655 CAMINO DEL RIO NORTH SUITE 450 SAN DIEGO, CA 92108 |
| 2. 777 | WHOLESALE LENDING AGREEMENT | | CC-10866 | ☐ | CUSTOM FINANCIAL MORTGAGE CORPORATION | 80 WASHINGTON STREET BLDG. S UNIT 61 NORWELL, MA 02061 |
| 2. 778 | WHOLESALE LENDING AGREEMENT | | CC-11017 | ☐ | CUSTOM LENDING GROUP, INC. | 1700 SOSCOL AVE SUITE 22 NAPA, CA 94559 |
| 2. 779 | CONSUMER LENDING AGREEMENT | | CC-10713 | ☐ | CUSTOMER SERVICE MORTGAGE CORPORATION | 4353 PARK TERRACE DR 100 WESTLAKE VILLAGE, CA 91361 |
| 2. 780 | WHOLESALE LENDING AGREEMENT | | CC-10763 | ☐ | CUSTOMER SERVICE MORTGAGE CORPORATION | 4353 PARK TERRACE DR 100 WESTLAKE VILLAGE, CA 91361 |
| 2. 781 | WHOLESALE LENDING AGREEMENT | | CC-10953 | ☐ | CVIJANOVICH MORTGAGE, INC | 3401 SAN PABLO STREET VENTURA, CA 93003 |
| 2. 782 | WHOLESALE LENDING AGREEMENT | | CC-11213 | ☐ | CYT FINANCIAL CORP. | 2135 HUNTINGTON DRIVE SUITE 206 SAN MARINO, CA 91108 |

Ditech Financial LLC                                                          Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 783    WHOLESALE LENDING AGREEMENT | | CC-10783 | ☐ | D & L MORTGAGE SOLUTIONS INC. | 5190 SW 17TH STREET<br>PLANTATION, FL 33317 |
| 2. 784    CONSUMER LENDING AGREEMENT | | CC-10319 | ☐ | D. L. EVANS BANK | 397 NORTH OVERLAND<br>BURLEY, ID 83318 |
| 2. 785    WHOLESALE LENDING AGREEMENT | | CC-10839 | ☐ | DANARYN CORPORATION | 6117 RESEDA BLVD.<br>SUITE 200<br>TARZANA, CA 91335 |
| 2. 786    WHOLESALE LENDING AGREEMENT | | CC-11031 | ☐ | DANIEL BEECH | 2060D AVENIDA DE LOS ARBOLES<br>UNIT 112<br>THOUSAND OAKS, CA 91362 |
| 2. 787    CONSUMER LENDING AGREEMENT | | CC-10360 | ☐ | DAS ACQUISITION COMPANY, LLC | 12140 WOODCREST EXECUTIVE<br>DR.<br>SUITE 150<br>ST. LOUIS, MO 63141 |
| 2. 788    WHOLESALE LENDING AGREEMENT | | CC-10879 | ☐ | DAVID DALLAS DROWN | 18 PLAZA AVILA<br>LAKE ELSINORE, CA 92532 |
| 2. 789    WHOLESALE LENDING AGREEMENT | | CC-11253 | ☐ | DAVID KILPATRICK FINANCIAL LLC | 6535 SHILOH RD, SUITE 600<br>ALPHARETTA, GA 30005 |
| 2. 790    WHOLESALE LENDING AGREEMENT | | CC-11141 | ☐ | DC FUNDING GROUP | 6698 SAN ANSELMO WAY<br>SAN JOSE, CA 95119 |
| 2. 791    WHOLESALE LENDING AGREEMENT | | CC-11084 | ☐ | DCY MORTGAGE | 1435 HUNTINGTON AVE SUITE 102<br>SOUTH SAN FRANCISCO, CA 94080 |
| 2. 792    CONSUMER LENDING AGREEMENT | | CC-10731 | ☐ | DEDHAM INSTITUTION FOR SAVINGS | 55 ELM STREET<br>DEDHAM, MA 02026 |
| 2. 793    CONSUMER LENDING AGREEMENT | | CC-10345 | ☐ | DELMAR FINANCIAL COMPANY | 1066 EXECUTIVE PARKWAY<br>SUITE 100<br>ST. LOUIS, MO 63141 |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 794 | WHOLESALE LENDING AGREEMENT | | CC-11139 | ☐ | DENISE ANNE BOULTON | 110 CIVIC CENTER DRIVE SUITE 204 VISTA, CA 92084 |
| 2. 795 | WHOLESALE LENDING AGREEMENT | | CC-11076 | ☐ | DESTINY FINANCIAL CORPORATION | 6540 LUSK BLVD, SUITE C250 SAN DIEGO, CA 92121 |
| 2. 796 | CONSUMER LENDING AGREEMENT | | CC-10590 | ☐ | DEVELOPER'S MORTGAGE COMPANY | 2700 EAST DUBLIN GRANVILLE RD SUITE 460 DUBLIN, OH 43231 |
| 2. 797 | CONSUMER LENDING AGREEMENT | | CC-10550 | ☐ | DHA FINANCIAL, INC. | 8490 E. CRESCENT PARKWAY 120 GREENWOOD VILLAGE, CO 80111 |
| 2. 798 | WHOLESALE LENDING AGREEMENT | | CC-11107 | ☐ | DIMENSION MORTGAGE CORP. | 1000 SKOKIE BLVD SUITE 570 WILMETTE, IL 60091 |
| 2. 799 | CONSUMER LENDING AGREEMENT | | CC-10558 | ☐ | DIRECT MORTGAGE, CORP. | 6955 S. UNION PARK CENTER SUITE 540 MIDVALE, UT 84047 |
| 2. 800 | CONSUMER LENDING AGREEMENT | | CC-10386 | ☐ | DIRECTORS MORTGAGE, INC. | 4550 SW KRUSE WAY SUITE 275 LAKE OSWEGO, OR 97035 |
| 2. 801 | WHOLESALE LENDING AGREEMENT | | CC-11133 | ☐ | DIVERSION LENDING, LLC | 2845 EUDORA TRAIL DULUTH, GA 30097 |
| 2. 802 | WHOLESALE LENDING AGREEMENT | | CC-11211 | ☐ | DIVITA HOME FINANCE, INC. | 1610 TIBURON BLVD SUITE 102 TIBURON, CA 94920 |
| 2. 803 | WHOLESALE LENDING AGREEMENT | | CC-11071 | ☐ | DOIL KIM, INC. | 510 W. NORTHWEST HIGHWAY MOUNT PROSPECT, IL 60056 |

**Ditech Financial LLC**                                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 804  CONSUMER LENDING AGREEMENT | | CC-10285 | ☐ | DRAPER AND KRAMER MORTGAGE CORP. | 1431 OPUS PLACE SUITE 200 DOWNERS GROVE, IL 60515 |
| 2. 805  WHOLESALE LENDING AGREEMENT | | CC-11049 | ☐ | DREAMWORKS FUNDING CORP. | 15840 VENTURA BLVD. #215 ENCINO, CA 91436 |
| 2. 806  CONSUMER LENDING AGREEMENT | | CC-10450 | ☐ | DREW MORTGAGE ASSOCIATES, INC. | 196 BOSTON TURNPIKE SHREWSBURY, MA 01545 |
| 2. 807  CONSUMER LENDING AGREEMENT | | CC-10693 | ☐ | DROP MORTGAGE, INC. | 662 ENCINITAS BLVD SUITE 270 ENCINITAS, CA 92024 |
| 2. 808  WHOLESALE LENDING AGREEMENT | | CC-10758 | ☐ | DROP MORTGAGE, INC. | 662 ENCINITAS BLVD SUITE 270 ENCINITAS, CA 92024 |
| 2. 809  CONSUMER LENDING AGREEMENT | | CC-10673 | ☐ | DUBUQUE BANK AND TRUST COMPANY | 1398 CENTRAL AVENUE DUBUQUE, IA 52001 |
| 2. 810  CONSUMER LENDING AGREEMENT | | CC-10652 | ☐ | DYJERO CORPORATION | 4843 VOLTAIRE STREET SUITE A SAN DIEGO, CA 92107 |
| 2. 811  WHOLESALE LENDING AGREEMENT | | CC-10840 | ☐ | E MORTGAGE CAPITAL INC. | 1800 E GARRY AVE SUITE 112 SANTA ANA, CA 92705 |
| 2. 812  WHOLESALE LENDING AGREEMENT | | CC-11240 | ☐ | E MORTGAGE HOME LOANS, INC | 1111 SIXTH AVENUE SUITE 300 SAN DIEGO, CA 92101 |
| 2. 813  CONSUMER LENDING AGREEMENT | | CC-10482 | ☐ | E&S FINANCIAL GROUP, INC | 4253 TRANSPORT ST VENTURA, CA 93003 |
| 2. 814  WHOLESALE LENDING AGREEMENT | | CC-10956 | ☐ | E. F. FOLEY & CO., INC. | 1660 HAMILTON AVENUE #100 SAN JOSE, CA 95125 |

Ditech Financial LLC

Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 815  WHOLESALE LENDING AGREEMENT | | CC-11088 | ☐ | EAGLE CREEK MORTGAGE, LLC | 656 QUINCE ORCHARD RD STE 120 GAITHERSBURG, MD 20878 |
| 2. 816  WHOLESALE LENDING AGREEMENT | | CC-11172 | ☐ | EAGLE FINANCIAL SERVICES, INC. | 2923 SOUTH TRYON ST. SUITE 220 CHARLOTTE, NC 28203 |
| 2. 817  CONSUMER LENDING AGREEMENT | | CC-10311 | ☐ | EAGLEBANK | 7830 GEORGETOWN ROAD 3RD FLOOR BETHESDA, MD 20814 |
| 2. 818  CONSUMER LENDING AGREEMENT | | CC-10398 | ☐ | EAST BOSTON SAVINGS BANK | 10 MERIDIAN STREET EAST BOSTON, MA 02128 |
| 2. 819  CONSUMER LENDING AGREEMENT | | CC-10272 | ☐ | EAST COAST MORTGAGE AND FINANCIAL SERVICES, INC. | 540 PENNSYLVANIA AVENUE SUITE 230 FORT WASHINGTON, PA 19034 |
| 2. 820  WHOLESALE LENDING AGREEMENT | | CC-10737 | ☐ | EAST COAST MORTGAGE AND FINANCIAL SERVICES, INC. | 540 PENNSYLVANIA AVENUE SUITE 230 FORT WASHINGTON, PA 19034 |
| 2. 821  WHOLESALE LENDING AGREEMENT | | CC-10885 | ☐ | EAST SHORE MORTGAGE SERVICES, LLC | 670 BOSTON POST ROAD #1D MADISON, CT 06443 |
| 2. 822  CONSUMER LENDING AGREEMENT | | CC-10723 | ☐ | EAST WEST MORTGAGE LLC | 100 HALLET STREET BOSTON, MA 02124 |
| 2. 823  WHOLESALE LENDING AGREEMENT | | CC-10935 | ☐ | EASTMAN FINANCIAL INVESTMENT, INC. | 1198 SADDLEVIEW CT LIVERMORE, CA 94551 |
| 2. 824  CONSUMER LENDING AGREEMENT | | CC-10619 | ☐ | EASY MORTGAGE, INC. | 575 D'ONOFRIO DRIVE SUITE 301 MADISON, WI 53719 |
| 2. 825  WHOLESALE LENDING AGREEMENT | | CC-11239 | ☐ | EDGEWATER FUNDING INC. | 18270 SW BOONES FERRY RD #4 PORTLAND, OR 97224 |

**Ditech Financial LLC**                                                                                        **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 826  CONSUMER LENDING AGREEMENT | | CC-10721 | ☐ | EDUCATED MORTGAGE SERVICES, LLC | 100 WILBURN ROAD SUITE 102 SUN PRAIRIE, WI 53590 |
| 2. 827  WHOLESALE LENDING AGREEMENT | | CC-10884 | ☐ | ELECTRONIC MORTGAGES, INC. | 1425 N MCDOWELL BLVD. SUITE 209 PETALUMA, CA 94954 |
| 2. 828  WHOLESALE LENDING AGREEMENT | | CC-11059 | ☐ | ELITE FINANCIAL GROUP, INC. | 425 SUNDERLAND ROAD WORCESTER, MA 01604 |
| 2. 829  WHOLESALE LENDING AGREEMENT | | CC-11021 | ☐ | ELITE GLOBAL LENDING, INC. | 3927 WALNUT GROVE AVE STE 120 ROSEMEAD, CA 91770 |
| 2. 830  WHOLESALE LENDING AGREEMENT | | CC-11220 | ☐ | ELITE MORTGAGE FUNDING LLC | 6385 GOLDEN LN WEST BLOOMFIELD, MI 48322 |
| 2. 831  WHOLESALE LENDING AGREEMENT | | CC-10900 | ☐ | ELM TREE FUNDING, LLC | 43 NORTH MAIN STREET WEST HARTFORD, CT 06107 |
| 2. 832  WHOLESALE LENDING AGREEMENT | | CC-10867 | ☐ | EMPIRE CAPITAL INC. | 1738 SORREL COURT CARLSBAD, CA 92011 |
| 2. 833  CONSUMER LENDING AGREEMENT | | CC-10600 | ☐ | ENVISION BANK | 10 CABOT PLACE STOUGHTON, MA 02072 |
| 2. 834  CONSUMER LENDING AGREEMENT | | CC-10690 | ☐ | ENVISION CAPITAL, INC. | 10590 WAYZATA BLVD #160 MINNETONKA, MN 55305 |
| 2. 835  WHOLESALE LENDING AGREEMENT | | CC-10756 | ☐ | ENVISION CAPITAL, INC. | 10590 WAYZATA BLVD #160 MINNETONKA, MN 55305 |
| 2. 836  CONSUMER LENDING AGREEMENT | | CC-10261 | ☐ | ENVOY MORTGAGE, LTD | 5100 WESTHEIMER RD. SUITE 320 HOUSTON, TX 77056 |

**Ditech Financial LLC**                                      **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 837 WHOLESALE LENDING AGREEMENT | | CC-10994 | ☐ | EON MORTGAGE GROUP INC. | 950 SKOKIE BLVD. SUITE 204 NORTHBROOK, IL 60062 |
| 2. 838 WHOLESALE LENDING AGREEMENT | | CC-10905 | ☐ | EQUILANE LENDING, LLC | 3190 S. WADSWORTH BLVD. SUITE 200 LAKEWOOD, CO 80227 |
| 2. 839 CONSUMER LENDING AGREEMENT | | CC-10342 | ☐ | EQUITY BANK | 7701 E. KELLOGG DRIVE SUITE 100 WICHITA, KS 67207 |
| 2. 840 CONSUMER LENDING AGREEMENT | | CC-10407 | ☐ | EQUITY PRIME MORTGAGE LLC | 5 CONCOURSE PARKWAY QUEEN BUILDING, SUITE 2250 ATLANTA, GA 30328 |
| 2. 841 CONSUMER LENDING AGREEMENT | | CC-10657 | ☐ | ESSENTIAL FEDERAL CREDIT UNION | 2370 TOWNE CENTER BLVD BATON ROUGE, LA 70806 |
| 2. 842 CONSUMER LENDING AGREEMENT | | CC-10563 | ☐ | ETHOS LENDING LLC | 222 KEARNY STREET SUITE 650 SAN FRANCISCO, CA 94108 |
| 2. 843 WHOLESALE LENDING AGREEMENT | | CC-11270 | ☐ | EVERWISE GROUP CORPORATION | 15615 ALTON PKWY, SUITE 450 IRVINE, CA 92618 |
| 2. 844 WHOLESALE LENDING AGREEMENT | | CC-10833 | ☐ | EWV ENTERPRISES, INC. | 1525 KETTNER BLVD SAN DIEGO, CA 92101 |
| 2. 845 CONSUMER LENDING AGREEMENT | | CC-10648 | ☐ | EXCEL MORTGAGE NETWORK, INC. | 5680 W. CYPRESS ST. SUITE H TAMPA, FL 33607 |
| 2. 846 WHOLESALE LENDING AGREEMENT | | CC-10752 | ☐ | EXCEL MORTGAGE NETWORK, INC. | 5680 W. CYPRESS ST. SUITE H TAMPA, FL 33607 |
| 2. 847 WHOLESALE LENDING AGREEMENT | | CC-11262 | ☐ | EXTRAORDINARY MORTGAGE COMPANY | 401 OLIVE ST, 3 SAN DIEGO, CA 92126 |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 848    WHOLESALE LENDING AGREEMENT | | CC-11178 | ☐ | EZ LENDING SOLUTIONS MORTGAGE LLC | 1500 SHERMER RD SUITE LL08 NORTHBROOK, IL 60062 |
| 2. 849    CONSUMER LENDING AGREEMENT | | CC-10602 | ☐ | F&B ACQUISITION GROUP, LLC | 1650 DES PERES RD SUITE 120 SAINT LOUIS, MO 63131 |
| 2. 850    WHOLESALE LENDING AGREEMENT | | CC-10888 | ☐ | FAR EAST FINANCIAL SERVICES INC. | 9250 E. COSTILLA AVENUE #655 GREENWOOD VILLAGE, CO 80112 |
| 2. 851    CONSUMER LENDING AGREEMENT | | CC-10506 | ☐ | FARMERS AND MERCHANTS BANK OF LONG BEACH | 302 PINE AVENUE LONG BEACH, CA 90802 |
| 2. 852    CONSUMER LENDING AGREEMENT | | CC-10613 | ☐ | FBC MORTGAGE, LLC | 189 SOUTH ORANGE AVENUE SUITE 970 ORLANDO, FL 32801 |
| 2. 853    CONSUMER LENDING AGREEMENT | | CC-10611 | ☐ | FBT MORTGAGE, LLC | 6911 WASHINGTON AVENUE SUITE B OCEAN SPRINGS, MS 39564 |
| 2. 854    CONSUMER LENDING AGREEMENT | | CC-10685 | ☐ | FCB BANKS | 800 BELTLINE ROAD COLLINSVILLE, IL 62234 |
| 2. 855    CONSUMER LENDING AGREEMENT | | CC-10233 | ☐ | FEDERATED LENDING CORPORATION | 1669 EDGEWOOD ROAD YARDLEY, PA 19067 |
| 2. 856    WHOLESALE LENDING AGREEMENT | | CC-10906 | ☐ | FEMC INC. | 1121 VICENTE STREET SAN FRANCISCO, CA 94116 |
| 2. 857    CONSUMER LENDING AGREEMENT | | CC-10278 | ☐ | FFC MORTGAGE CORP. | 155 CORPORATE WOODS SUITE 320 ROCHESTER , NY 14623 |
| 2. 858    CONSUMER LENDING AGREEMENT | | CC-10733 | ☐ | FIDELITY DIRECT MORTGAGE, LLC | 555 QUINCE ORCHARD ROAD SUITE 411 GAITHERSBURG, MD 20878 |

**Ditech Financial LLC**                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 859 WHOLESALE LENDING AGREEMENT | | CC-10943 | ☐ | FIFTH STREET FINANCIAL MORTGAGE COMPANY | 500 BICENTENNIAL WAY SUITE 310 SANTA ROSA, CA 95403 |
| 2. 860 CONSUMER LENDING AGREEMENT | | CC-10251 | ☐ | FINANCE OF AMERICA MORTGAGE LLC | 300 WELSH ROAD BUILDING 5 HORSHAM , PA 19044 |
| 2. 861 CONSUMER LENDING AGREEMENT | | CC-10672 | ☐ | FINANCIAL CONCEPTS MORTGAGE LLC | 2949 S. BRYANT EDMOND, OK 73013 |
| 2. 862 WHOLESALE LENDING AGREEMENT | | CC-11012 | ☐ | FINANCIAL DYNAMICS, INC. | 2920 HUNTINGTON DR, STE 100 SAN MARINO, CA 91108 |
| 2. 863 WHOLESALE LENDING AGREEMENT | | CC-10784 | ☐ | FINANCIAL MANAGEMENT GROUP INC. | 28202 CABOT RD. #300 LAGUNA NIGUEL, CA 92677 |
| 2. 864 CONSUMER LENDING AGREEMENT | | CC-10305 | ☐ | FINWORTH MORTGAGE, LLC AN INSBANK COMPANY | 2106 CRESTMOOR ROAD NASHVILLE, TN 37215 |
| 2. 865 CONSUMER LENDING AGREEMENT | | CC-10502 | ☐ | FIRST ALLIANCE HOME MORTGAGE, LLC | 20 JACKSON DRIVE 2ND FLOOR CRANFORD, NJ 07016 |
| 2. 866 CONSUMER LENDING AGREEMENT | | CC-10676 | ☐ | FIRST AMERICAN WHOLESALE LENDING CORP | 9400 TOPANGA CANYON SUITE 204 CHATSWORTH, CA 91311 |
| 2. 867 WHOLESALE LENDING AGREEMENT | | CC-10747 | ☐ | FIRST AMERICAN WHOLESALE LENDING CORP | 9400 TOPANGA CANYON SUITE 204 CHATSWORTH, CA 91311 |
| 2. 868 CONSUMER LENDING AGREEMENT | | CC-10363 | ☐ | FIRST BANK | 300 SW BROAD STREET SOUTHERN PINES, NC 28387 |
| 2. 869 CONSUMER LENDING AGREEMENT | | CC-10617 | ☐ | FIRST BANK | 300 SW BROAD STREET SOUTHERN PINES, NC 28387 |

**Ditech Financial LLC**                                                                                       **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 870 | CONSUMER LENDING AGREEMENT | | CC-10678 | ☐ | FIRST BANK FINANCIAL CENTRE | 155 WEST WISCONSIN AVENUE OCONOMOWOC, WI 53066 |
| 2. 871 | CONSUMER LENDING AGREEMENT | | CC-10393 | ☐ | FIRST CENTENNIAL MORTGAGE CORPORATION | 2471 W. SULLIVAN ROAD AURORA, IL 60506 |
| 2. 872 | CONSUMER LENDING AGREEMENT | | CC-10697 | ☐ | FIRST CENTRAL STATE BANK | 914 6TH AVE PO BOX 200 DEWITT, IA 52742 |
| 2. 873 | WHOLESALE LENDING AGREEMENT | | CC-11254 | ☐ | FIRST CHANCE MORTGAGE, INC. | 131 LEE BYRD ROAD LOGANVILLE, GA 30052 |
| 2. 874 | CONSUMER LENDING AGREEMENT | | CC-10624 | ☐ | FIRST COMMERCIAL BANK (USA) | 200 E. MAIN STREET ALHAMBRA, CA 91801 |
| 2. 875 | CONSUMER LENDING AGREEMENT | | CC-10508 | ☐ | FIRST COMMONWEALTH BANK | 601 PHILADELPHIA STREET INDIANA, PA 15701 |
| 2. 876 | WHOLESALE LENDING AGREEMENT | | CC-10774 | ☐ | FIRST COMMUNITY MORTGAGE SERVICES, INC | 701 PROMENADE DRIVE SUITE 201 PEMBROKE PINES, FL 33026 |
| 2. 877 | CONSUMER LENDING AGREEMENT | | CC-10340 | ☐ | FIRST CREDIT UNION | 25 S ARIZONA PLACE SUITE 111 CHANDLER, AZ 85225 |
| 2. 878 | WHOLESALE LENDING AGREEMENT | | CC-10750 | ☐ | FIRST CREDIT UNION | 25 S ARIZONA PLACE SUITE 111 CHANDLER, AZ 85225 |
| 2. 879 | WHOLESALE LENDING AGREEMENT | | CC-10978 | ☐ | FIRST FIDELITY MORTGAGE, INC. | 13117 EASTPOINT PARK BLVD SUITE A LOUISVILLE, KY 40223 |
| 2. 880 | CONSUMER LENDING AGREEMENT | | CC-10498 | ☐ | FIRST HERITAGE MORTGAGE, LLC | 3201 JERMANTOWN ROAD SUITE 800 FAIRFAX, VA 22030 |

**Ditech Financial LLC**                                                                                          **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 881 CONSUMER LENDING AGREEMENT | | CC-10262 | ☐ | FIRST HOPE BANK | 201 ROUTE 94 SECOND FLOOR COLUMBIA, NJ 07832 |
| 2. 882 ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT - DECEMVER 16, 2016 | | CC-10049 | ☐ | FIRST INTERNET | NOT AVAILABLE |
| 2. 883 CONSUMER LENDING AGREEMENT | | CC-10366 | ☐ | FIRST INTERNET BANK OF INDIANA | 11201 USA PARKWAY FISHERS, IN 46037 |
| 2. 884 ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT - DECEMVER 16, 2016 | | CC-10050 | ☐ | FIRST MERIT | NOT AVAILABLE |
| 2. 885 CONSUMER LENDING AGREEMENT | | CC-10620 | ☐ | FIRST MORTGAGE SOLUTIONS, LLC | 9237 WARD PARKWAY SUITE 208 KANSAS CITY, MO 64114 |
| 2. 886 WHOLESALE LENDING AGREEMENT | | CC-11208 | ☐ | FIRST NATIONAL BANCORP LLC | 6371 RIVERSIDE DRIVE SUITE 1600 DUBLIN, OH 43017 |
| 2. 887 WHOLESALE LENDING AGREEMENT | | CC-11255 | ☐ | FIRST NATIONS HOME MORTGAGE, INC. | 136 KIMBERLY DR TRAVELERS REST, SC 29690 |
| 2. 888 WHOLESALE LENDING AGREEMENT | | CC-11096 | ☐ | FIRST QUALITY MORTGAGE COMPANY | 1100 SHERMAN AVENUE SUITE 115 NAPERVILLE, IL 60563 |
| 2. 889 WHOLESALE LENDING AGREEMENT | | CC-11067 | ☐ | FIRST RATE FINANCIAL LLC | 14083 BADLANDS DRIVE FRISCO, TX 75035 |
| 2. 890 WHOLESALE LENDING AGREEMENT | | CC-11246 | ☐ | FIRST RATE LENDERS, INC. | 861 E THOUSAND OAKS BLVD #1 THOUSAND OAKS, CA 91360 |
| 2. 891 CONSUMER LENDING AGREEMENT | | CC-10714 | ☐ | FIRST SAVINGS BANK | 501 EAST LEWIS AND CLARK PARKWAY CLARKSVILLE , IN 47129 |

**Ditech Financial LLC**                                                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 892   WHOLESALE LENDING AGREEMENT | | CC-10979 | ☐ | FIRST SOURCE CAPITAL MORTGAGE, INC. | 77 FM 3356<br>VAN ALSTYNE, TX 75495 |
| 2. 893   CONSUMER LENDING AGREEMENT | | CC-10585 | ☐ | FIRST STATE BANK | 400 WEST OAK STREET<br>SUITE 210<br>DENTON, TX 76201 |
| 2. 894   CONSUMER LENDING AGREEMENT | | CC-10647 | ☐ | FIRST STATE BANK | 206 SOUTH MAIN STREET<br>P.O. BOX 127<br>ELMORE CITY, OK 73433 |
| 2. 895   CONSUMER LENDING AGREEMENT | | CC-10695 | ☐ | FIRST TENNESSEE BANK NATIONAL ASSOCIATION | 165 MADISON AVENUE<br>MEMPHIS, TN 38103 |
| 2. 896   CONSUMER LENDING AGREEMENT | | CC-10549 | ☐ | FIRST WESTERN TRUST BANK | 1900 16TH STREET<br>#1200<br>DENVER, CO 80202 |
| 2. 897   CONSUMER LENDING AGREEMENT | | CC-10692 | ☐ | FIRST-LOCKHART NATIONAL BANK | 111 SOUTH MAIN STREET<br>LOCKHART, TX 78644 |
| 2. 898   WHOLESALE LENDING AGREEMENT | | CC-10757 | ☐ | FIRST-LOCKHART NATIONAL BANK | 111 SOUTH MAIN STREET<br>LOCKHART, TX 78644 |
| 2. 899   CONSUMER LENDING AGREEMENT | | CC-10500 | ☐ | FIRSTRUST SAVINGS BANK | 1 WALNUT GROVE<br>HORSHAM, PA 19044 |
| 2. 900   WHOLESALE LENDING AGREEMENT | | CC-11162 | ☐ | FISHER MORTGAGE, LLC | 5821 FAIRVIEW ROAD<br>SUITE 218<br>CHARLOTTE, NC 28209 |
| 2. 901   CONSUMER LENDING AGREEMENT | | CC-10287 | ☐ | FLAGSTAR BANK, FSB | 4160 DUBLIN BOULEVARD<br>SUITE 150<br>DUBLIN, CA 94568 |
| 2. 902   WHOLESALE LENDING AGREEMENT | | CC-10874 | ☐ | FLINTRIDGE FUNDING CREDIT CORPORATION | 4502 DYER STREET<br>SUITE #100<br>LA CRESCENTA, CA 91214 |

Ditech Financial LLC                                                                                    Case Number:          19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 903 | CONSUMER LENDING AGREEMENT | | CC-10622 | ☐ | FLORIDA COMMUNITY BANK, N.A. | 2400 NORTH TAMIAMI TRAIL SUITE 401 NAPLES, FL 34103 |
| 2. 904 | ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT - DECEMVER 16, 2016 | | CC-10051 | ☐ | FORT BRAGG | NOT AVAILABLE |
| 2. 905 | CONSUMER LENDING AGREEMENT | | CC-10564 | ☐ | FORTUNE FINANCIAL, INC. | 9800 MT. PYRAMID COURT #360 ENGLEWOOD, CO 80112 |
| 2. 906 | WHOLESALE LENDING AGREEMENT | | CC-11230 | ☐ | FORTUNE MORTGAGE COMPANY | 17B FIRSTFIELD RD S201 GAITHERSBURG, MD 20878 |
| 2. 907 | WHOLESALE LENDING AGREEMENT | | CC-10954 | ☐ | FORTY ACRES LENDING, LLC | 2803 WILLIAMS DRIVE SUITE 101 GEORGETOWN, TX 78628 |
| 2. 908 | CONSUMER LENDING AGREEMENT | | CC-10596 | ☐ | FOUNDATION MORTGAGE CORPORATION | 1680 MICHIGAN AVENUE SUITE 700 MIAMI BEACH, FL 33139 |
| 2. 909 | WHOLESALE LENDING AGREEMENT | | CC-11104 | ☐ | FOUNTAIN HOME LOANS, LLC | 232 PROFESSIONAL CRT STE C1 GULF SHORES, AL 36542 |
| 2. 910 | WHOLESALE LENDING AGREEMENT | | CC-11085 | ☐ | FOUR CLOVER HOMES, INC. | 1424 N 13TH AVE UPLAND, CA 91786 |
| 2. 911 | WHOLESALE LENDING AGREEMENT | | CC-10908 | ☐ | FOUTS FINANCIAL, INC | 1492 SCHOOLHOUSE WAY SAN MARCOS, CA 92078 |
| 2. 912 | WHOLESALE LENDING AGREEMENT | | CC-11099 | ☐ | FOXFIELD FINANCIAL | 8101 E PRENTICE AVE STE 500 GREENWOOD VILLAGE, CO 80111 |

Ditech Financial LLC                                                                                          Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 913 | WHOLESALE LENDING AGREEMENT | | CC-11214 | ☐ | FRANEK HOME LOANS, INC. | 10724 CARMEL COMMONS BOULEVARD SUITE 550 CHARLOTTE, NC 28226 |
| 2. 914 | WHOLESALE LENDING AGREEMENT | | CC-11252 | ☐ | FRANK FUNDING, LLC | 9202 BRINDLEWOOD DRIVE ODESSA, FL 33556 |
| 2. 915 | CONSUMER LENDING AGREEMENT | | CC-10653 | ☐ | FRANKLIN MORTGAGE COMPANY, LLC | 1381 HIGH STREET SUITE 107 WASHINGTON, MO 63090 |
| 2. 916 | CONSUMER LENDING AGREEMENT | | CC-10559 | ☐ | FREEDOM MORTGAGE CORPORATION | 907 PLEASANT VALLEY AVENUE SUITE 3 MOUNT LAUREL, NJ 08054 |
| 2. 917 | CONSUMER LENDING AGREEMENT | | CC-10323 | ☐ | FRONTIER BANK | 8380 GLYNOAKS DRIVE LINCOLN, NE 68516 |
| 2. 918 | CONSUMER LENDING AGREEMENT | | CC-10446 | ☐ | FRONTIER FINANCIAL, INC. | 16647 CHESTERFIELD GROVE RD SUITE 100 CHESTERFIELD, MO 63005 |
| 2. 919 | WHOLESALE LENDING AGREEMENT | | CC-11142 | ☐ | FUGI FINANCIAL FUNDING GROUP INC. | 41 PETROGLYPH TRAIL PLACITA, NM 87043 |
| 2. 920 | WHOLESALE LENDING AGREEMENT | | CC-10980 | ☐ | FULL CIRCLE HOME LOANS, INC. | 99 C STREET #200 UPLAND, CA 91786 |
| 2. 921 | WHOLESALE LENDING AGREEMENT | | CC-11261 | ☐ | FUNDING RESOURCES "LLC" | 630 CHESTNUT RD MYRTLE BEACH, SC 29572 |
| 2. 922 | WHOLESALE LENDING AGREEMENT | | CC-11053 | ☐ | FUNDINGUSA.COM | 2081 BUSINESS CENTER DR. SUITE 180 IRVINE, CA 92612 |
| 2. 923 | WHOLESALE LENDING AGREEMENT | | CC-11175 | ☐ | G.P. INTERNATIONAL, INC. | 6700 FALLBROOK AVE, SUITE #100 WEST HILLS, CA 91307 |

**Ditech Financial LLC**                                                        **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| | Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 924 | WHOLESALE LENDING AGREEMENT | | CC-10767 | ☐ | GARY GELLMAN | 1475 SOUTH BASCOM AVE SUITE 211 CAMPBELL, CA 95008 |
| 2. 925 | CONSUMER LENDING AGREEMENT | | CC-10494 | ☐ | GENERAL MORTGAGE CAPITAL CORPORATION | 1350 BAYSHORE HIGHWAY SUITE 740 BURLINGAME, CA 94010 |
| 2. 926 | WHOLESALE LENDING AGREEMENT | | CC-11009 | ☐ | GENERAL MORTGAGE FINANCE CORP. | 5775 WAYZATA BLVD. #700 ST. LOUIS PARK, MN 55416 |
| 2. 927 | WHOLESALE LENDING AGREEMENT | | CC-10932 | ☐ | GENERATION MORTGAGE, LLC | 105 EAST CENTER ST. MANCHESTER, CT 06040 |
| 2. 928 | CONSUMER LENDING AGREEMENT | | CC-10507 | ☐ | GEORGE MASON MORTGAGE, LLC | 4100 MONUMENT CORNER DRIVE SUITE 100 FAIRFAX, VA 22030 |
| 2. 929 | CONSUMER LENDING AGREEMENT | | CC-10547 | ☐ | GERSHMAN INVESTMENT CORP. | 16253 SWINGLEY RIDGE ROAD SUITE 400 CHESTERFIELD, MO 63017 |
| 2. 930 | WHOLESALE LENDING AGREEMENT | | CC-11024 | ☐ | GIANT REALTY INCORPORATED | 19400 STEVENS CREEK BLVD STE 102 CUPERTINO, CA 95014 |
| 2. 931 | WHOLESALE LENDING AGREEMENT | | CC-10911 | ☐ | GLOBAL INVESTMENT GROUP, INC. | 1648 PUENTE AVENUE BALDWIN PARK, CA 91706 |
| 2. 932 | SERVICING AGREEMENT - NOVEMBER 29, 2006 | | CC-10053 | ☐ | GMAC MORTGAGE CORPORATION | NOT AVAILABLE |
| 2. 933 | SERVICING AGREEMENT - AUGUST 3, 2007 | | CC-10055 | ☐ | GMAC MORTGAGE CORPORATION | NOT AVAILABLE |
| 2. 934 | SERVICING AGREEMENT - MARCH 30, 2006 | | CC-10054 | ☐ | GMAC MORTGAGE CORPORATION | NOT AVAILABLE |
| 2. 935 | SERVICING AGREEMENT - AUGUST 30, 2006 | | CC-10052 | ☐ | GMACM HOME EQUITY LOAN TRUST 2006-HE3 | NOT AVAILABLE |

**Ditech Financial LLC**                                                                                  **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 936  CONSUMER LENDING AGREEMENT | | CC-10419 | ☐ | GMH MORTGAGE SERVICES, LLC | 625 WEST RIDGE PIKE BUILDING C, SUITE 100 CONSHOHOCKEN, PA 19428 |
| 2. 937  CONSUMER LENDING AGREEMENT | | CC-10413 | ☐ | GOLD COAST BANK | 1165 N. CLARK STREET CHICAGO, IL 60610 |
| 2. 938  CONSUMER LENDING AGREEMENT | | CC-10522 | ☐ | GOLD STAR MORTGAGE FINANCIAL GROUP, CORPORATION | 100 PHOENIX DRIVE SUITE 300 ANN ARBOR, MI 48108 |
| 2. 939  CONSUMER LENDING AGREEMENT | | CC-10455 | ☐ | GOLDEN EMPIRE MORTGAGE, INC. | 1200 DISCOVERY DRIVE 3RD FLOOR BAKERSFIELD, CA 93309 |
| 2. 940  WHOLESALE LENDING AGREEMENT | | CC-10794 | ☐ | GOLDEN PACIFIC HOME LOANS, INC. | 2333 SAN RAMON VALLEY BLVD SUITE 195 SAN RAMON , CA 94583 |
| 2. 941  WHOLESALE LENDING AGREEMENT | | CC-11153 | ☐ | GOOD FRIEND MORTGAGE INC. | 902 ABBEY COURT ALPHARETTA, GA 30004 |
| 2. 942  WHOLESALE LENDING AGREEMENT | | CC-10865 | ☐ | GOODVIEW FINANCIAL & REAL ESTATE CORPORATION | 2350 MISSION COLLEGE BLVD. SUITE #242 SANTA CLARA, CA 95054 |
| 2. 943  CONSUMER LENDING AGREEMENT | | CC-10479 | ☐ | GOOGAIN INC | 1288 KIFER ROAD SUITE 208 SUNNYVALE, CA 94086 |
| 2. 944  WHOLESALE LENDING AGREEMENT | | CC-11167 | ☐ | GRAND LENDING GROUP LLC | 2250 CORPORATE CIRCLE SUITE 350 HENDERSON, NV 89074 |
| 2. 945  WHOLESALE LENDING AGREEMENT | | CC-10919 | ☐ | GRANDER HOME LOANS, INC. | 1081 CAMINO DEL RIO SOUTH SUITE 109 SAN DIEGO , CA 92108 |
| 2. 946  WHOLESALE LENDING AGREEMENT | | CC-11231 | ☐ | GRANITE MORTGAGE, INC. | 2614 NAVAJO ROAD EL CAJON, CA 92020 |

**Ditech Financial LLC**                                                                                          **Case Number:**          **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 947 | CONSUMER LENDING AGREEMENT | | CC-10492 | ☐ | GRAYSTONE FUNDING COMPANY, LLC | 1966 EAST 6200 SOUTH SALT LAKE CITY, UT 84121 |
| 2. 948 | WHOLESALE LENDING AGREEMENT | | CC-11005 | ☐ | GREATLAND DEVELOPMENT, INC. | 142 N. SAN GABRIEL BLVD. #A SAN GABRIEL, CA 91775 |
| 2. 949 | POOLING AND SERVICING AGREEMENT DATED AS OF FEBRUARY 2008 | | CC-10140 | ☐ | GREEN TREE FA II DEPOSITOR LLC | NOT AVAILABLE |
| 2. 950 | POOLING AND SERVICING AGREEMENT DATED AS OF APRIL 1, 1996 | | CC-10098 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 951 | POOLING AND SERVICING AGREEMENT DATED AS OF APRIL 1, 1998 | | CC-10115 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 952 | POOLING AND SERVICING AGREEMENT DATED AS OF AUGUST 1, 1994 | | CC-10081 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 953 | POOLING AND SERVICING AGREEMENT DATED AS OF AUGUST 1, 1995 | | CC-10091 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 954 | POOLING AND SERVICING AGREEMENT DATED AS OF AUGUST 1, 1996 | | CC-10102 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 955 | POOLING AND SERVICING AGREEMENT DATED AS OF AUGUST 1, 1997 | | CC-10135 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 956 | POOLING AND SERVICING AGREEMENT DATED AS OF DECEMBER 1, 1992 | | CC-10072 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 957 | POOLING AND SERVICING AGREEMENT DATED AS OF DECEMBER 1, 1993 | | CC-10076 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 958 | POOLING AND SERVICING AGREEMENT DATED AS OF DECEMBER 1, 1994 | | CC-10084 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 959 | POOLING AND SERVICING AGREEMENT DATED AS OF DECEMBER 1, 1995 | | CC-10086 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |

**Ditech Financial LLC**                                                      **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 960 POOLING AND SERVICING AGREEMENT DATED AS OF DECEMBER 1, 1995 | | CC-10128 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 961 POOLING AND SERVICING AGREEMENT DATED AS OF DECEMBER 1, 1996 | | CC-10096 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 962 POOLING AND SERVICING AGREEMENT DATED AS OF DECEMBER 1, 1996 | | CC-10132 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 963 POOLING AND SERVICING AGREEMENT DATED AS OF DECEMBER 1, 1997 | | CC-10112 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 964 POOLING AND SERVICING AGREEMENT DATED AS OF DECEMBER 1, 1997 | | CC-10136 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 965 POOLING AND SERVICING AGREEMENT DATED AS OF FEBRUARY 1, 1995 | | CC-10085 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 966 POOLING AND SERVICING AGREEMENT DATED AS OF FEBRUARY 1, 1997 | | CC-10105 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 967 POOLING AND SERVICING AGREEMENT DATED AS OF FEBRUARY 1, 1999 | | CC-10121 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 968 POOLING AND SERVICING AGREEMENT DATED AS OF JANUARY 1, 1996 | | CC-10095 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 969 POOLING AND SERVICING AGREEMENT DATED AS OF JANUARY 1, 1998 | | CC-10113 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 970 POOLING AND SERVICING AGREEMENT DATED AS OF JULY 1, 1994 | | CC-10080 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 971 POOLING AND SERVICING AGREEMENT DATED AS OF JULY 1, 1995 | | CC-10090 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 972 POOLING AND SERVICING AGREEMENT DATED AS OF JULY 1, 1996 | | CC-10101 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |

Ditech Financial LLC                                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 973 POOLING AND SERVICING AGREEMENT DATED AS OF JULY 1, 1997 | | CC-10109 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 974 POOLING AND SERVICING AGREEMENT DATED AS OF JULY 1, 1998 | | CC-10118 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 975 POOLING AND SERVICING AGREEMENT DATED AS OF JUNE 1, 1993 | | CC-10074 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 976 POOLING AND SERVICING AGREEMENT DATED AS OF JUNE 1, 1994 | | CC-10079 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 977 POOLING AND SERVICING AGREEMENT DATED AS OF JUNE 1, 1995 | | CC-10089 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 978 POOLING AND SERVICING AGREEMENT DATED AS OF JUNE 1, 1995 | | CC-10126 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 979 POOLING AND SERVICING AGREEMENT DATED AS OF JUNE 1, 1996 | | CC-10100 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 980 POOLING AND SERVICING AGREEMENT DATED AS OF JUNE 1, 1996 | | CC-10130 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 981 POOLING AND SERVICING AGREEMENT DATED AS OF JUNE 1, 1997 | | CC-10108 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 982 POOLING AND SERVICING AGREEMENT DATED AS OF JUNE 1, 1998 | | CC-10117 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 983 POOLING AND SERVICING AGREEMENT DATED AS OF JUNE 1, 1999 | | CC-10124 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 984 POOLING AND SERVICING AGREEMENT DATED AS OF JUNE 2007, 1997 | | CC-10134 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 985 POOLING AND SERVICING AGREEMENT DATED AS OF MARCH 1, 1993 | | CC-10073 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |

Ditech Financial LLC                                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 986 POOLING AND SERVICING AGREEMENT DATED AS OF MARCH 1, 1994 | | CC-10077 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 987 POOLING AND SERVICING AGREEMENT DATED AS OF MARCH 1, 1995 | | CC-10087 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 988 POOLING AND SERVICING AGREEMENT DATED AS OF MARCH 1, 1996 | | CC-10097 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 989 POOLING AND SERVICING AGREEMENT DATED AS OF MARCH 1, 1996 | | CC-10129 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 990 POOLING AND SERVICING AGREEMENT DATED AS OF MARCH 1, 1997 | | CC-10106 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 991 POOLING AND SERVICING AGREEMENT DATED AS OF MARCH 1, 1998 | | CC-10114 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 992 POOLING AND SERVICING AGREEMENT DATED AS OF MARCH 1, 1998 | | CC-10137 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 993 POOLING AND SERVICING AGREEMENT DATED AS OF MARCH 1, 1999 | | CC-10122 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 994 POOLING AND SERVICING AGREEMENT DATED AS OF MAY 1, 1994 | | CC-10078 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 995 POOLING AND SERVICING AGREEMENT DATED AS OF MAY 1, 1995 | | CC-10088 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 996 POOLING AND SERVICING AGREEMENT DATED AS OF MAY 1, 1996 | | CC-10099 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 997 POOLING AND SERVICING AGREEMENT DATED AS OF MAY 1, 1997 | | CC-10107 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 998 POOLING AND SERVICING AGREEMENT DATED AS OF MAY 1, 1997 | | CC-10133 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |

Ditech Financial LLC                                                          Case Number:      19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 999  POOLING AND SERVICING AGREEMENT DATED AS OF MAY 1, 1998 | | CC-10116 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1000  POOLING AND SERVICING AGREEMENT DATED AS OF MAY 1, 1998 | | CC-10138 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1001  POOLING AND SERVICING AGREEMENT DATED AS OF MAY 1, 1999 | | CC-10123 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1002  POOLING AND SERVICING AGREEMENT DATED AS OF NOVEMBER 1, 1994 | | CC-10083 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1003  POOLING AND SERVICING AGREEMENT DATED AS OF NOVEMBER 1, 1995 | | CC-10094 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1004  POOLING AND SERVICING AGREEMENT DATED AS OF OCTOBER 1, 1995 | | CC-10093 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1005  POOLING AND SERVICING AGREEMENT DATED AS OF OCTOBER 1, 1996 | | CC-10104 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1006  POOLING AND SERVICING AGREEMENT DATED AS OF OCTOBER 1, 1997 | | CC-10111 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1007  POOLING AND SERVICING AGREEMENT DATED AS OF OCTOBER 1, 1998 | | CC-10120 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1008  POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 1993 | | CC-10075 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1009  POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 1994 | | CC-10082 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1010  POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 1995 | | CC-10092 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1011  POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 1995 | | CC-10127 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |

**Ditech Financial LLC**                                                                                      **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1012  POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 1996 | | CC-10103 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1013  POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 1996 | | CC-10131 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1014  POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 1997 | | CC-10110 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1015  POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 1998 | | CC-10119 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1016  POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 1999 | | CC-10125 | ☐ | GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1017  SERVICING AGREEMENT DATED AS OF DECEMBER 12, 2008 | | CC-10068 | ☐ | GREEN TREE REC DEPOSITOR LLC | NOT AVAILABLE |
| 2. 1018  SALE AND SERVICING AGREEMENT DATED AS OF DECEMBER 1, 1997 | | CC-10069 | ☐ | GREEN TREE RECREATIONAL, EQUIPMENT & CONSUMER TRUST 1997-D AND GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1019  SALE AND SERVICING AGREEMENT DATED AS OF JUNE 1, 1998 | | CC-10070 | ☐ | GREEN TREE RECREATIONAL, EQUIPMENT & CONSUMER TRUST 1998-B AND GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1020  SALE AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 1998 | | CC-10071 | ☐ | GREEN TREE RECREATIONAL, EQUIPMENT & CONSUMER TRUST 1998-C AND GREEN TREE FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1021  POOLING AND SERVICING AGREEMENT - APRIL 2, 2003 | | CC-10003 | ☐ | GREENPOINT CREDIT, LLC | NOT AVAILABLE |
| 2. 1022  POOLING AND SERVICING AGREEMENT - DECEMBER 1, 2000 | | CC-10062 | ☐ | GREENPOINT CREDIT, LLC | NOT AVAILABLE |

Ditech Financial LLC                                                                                                   Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1023  POOLING AND SERVICING AGREEMENT - DECEMBER 1, 2000 | | CC-10063 | ☐ | GREENPOINT CREDIT, LLC | NOT AVAILABLE |
| 2. 1024  POOLING AND SERVICING AGREEMENT - MARCH 1, 2000 | | CC-10059 | ☐ | GREENPOINT CREDIT, LLC | NOT AVAILABLE |
| 2. 1025  POOLING AND SERVICING AGREEMENT - MARCH 1, 2001 | | CC-10064 | ☐ | GREENPOINT CREDIT, LLC | NOT AVAILABLE |
| 2. 1026  POOLING AND SERVICING AGREEMENT - MAY 1, 2000 | | CC-10060 | ☐ | GREENPOINT CREDIT, LLC | NOT AVAILABLE |
| 2. 1027  POOLING AND SERVICING AGREEMENT - NOVEMBER 1, 1999 | | CC-10058 | ☐ | GREENPOINT CREDIT, LLC | NOT AVAILABLE |
| 2. 1028  POOLING AND SERVICING AGREEMENT - SEPTEMBER 1, 2000 | | CC-10061 | ☐ | GREENPOINT CREDIT, LLC | NOT AVAILABLE |
| 2. 1029  POOLING AND SERVICING AGREEMENT - SEPTEMBER 1, 2001 | | CC-10065 | ☐ | GREENPOINT CREDIT, LLC | NOT AVAILABLE |
| 2. 1030  THE POOLING AND SERVICING AGREEMENT DATED AS OF AUGUST 1, 2002 | | CC-10162 | ☐ | GREENPOINT CREDIT, LLC | NOT AVAILABLE |
| 2. 1031  THE POOLING AND SERVICING AGREEMENT DATED AS OF MARCH 1, 2002 | | CC-10165 | ☐ | GREENPOINT CREDIT, LLC | NOT AVAILABLE |
| 2. 1032  THE SERVICING AGREEMENT - JANUARY 1, 2003 | | CC-10066 | ☐ | GREENPOINT CREDIT, LLC | NOT AVAILABLE |
| 2. 1033  CONSUMER LENDING AGREEMENT | | CC-10420 | ☐ | GREENTREE MORTGAGE COMPANY, L.P. | 2 EASTWICK DRIVE SUITE 300 GIBBSBORO, NJ 08026 |
| 2. 1034  CONSUMER LENDING AGREEMENT | | CC-10440 | ☐ | GREENWAY MORTGAGE FUNDING CORP. | 107 TINDALL ROAD MIDDLETOWN, NJ 07748 |

Ditech Financial LLC                                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1035 POOLING AND SERVICING AGREEMENT - NOVEMBER 1, 1995 | | CC-10004 | ☐ | GREENWICH CAPITAL ACCEPTANCE, INC. | NOT AVAILABLE |
| 2. 1036 WHOLESALE LENDING AGREEMENT | | CC-10768 | ☐ | GREYSON CAPITAL, LLC | 120 S. OLIVE AVENUE SUITE 701 & 702 WEST PALM BEACH, FL 33401 |
| 2. 1037 WHOLESALE LENDING AGREEMENT | | CC-10824 | ☐ | GRIFFIN FUNDING, INC. | 2445 5TH AVENUE SUITE 300 SAN DIEGO, CA 92101 |
| 2. 1038 CONSUMER LENDING AGREEMENT | | CC-10388 | ☐ | GROUP ONE MORTGAGE, INC. | 900 E INDIANTOWN ROAD SUITE 110 JUPITER, FL 33477 |
| 2. 1039 CONSUMER LENDING AGREEMENT | | CC-10344 | ☐ | GSB MORTGAGE, INC. | 201 N. MAIN STREET GRAPEVINE, TX 76051 |
| 2. 1040 CONSUMER LENDING AGREEMENT | | CC-10525 | ☐ | GSF MORTGAGE CORPORATION | 15430 CAPITOL DRIVE BROOKFIELD, WI 53005 |
| 2. 1041 CONSUMER LENDING AGREEMENT | | CC-10317 | ☐ | GUADALUPE BANK | 1309 BANDERA HIGHWAY KERRVILLE, TX 78028 |
| 2. 1042 CONSUMER LENDING AGREEMENT | | CC-10662 | ☐ | GUARANTEED RATE AFFINITY, LLC | 1800 W LARCHMONT AVE CHICAGO, IL 60613 |
| 2. 1043 CONSUMER LENDING AGREEMENT | | CC-10501 | ☐ | GUARANTEED RATE, INC. | 3940 N. RAVENSWOOD CHICAGO, IL 60613 |
| 2. 1044 CONSUMER LENDING AGREEMENT | | CC-10674 | ☐ | GUARANTY BANK & TRUST COMPANY OF DELHI, LOUISIANA | 120 OAK STREET DELHI, LA 71232 |
| 2. 1045 WHOLESALE LENDING AGREEMENT | | CC-11064 | ☐ | GUARANTY FEDERAL FINANCIAL CORPORATION | 34 JEROME AVENUE SUITE 310 BLOOMFIELD, CT 06002 |
| 2. 1046 CONSUMER LENDING AGREEMENT | | CC-10454 | ☐ | GUILD MORTGAGE COMPANY | 5898 COPLEY DRIVE SUITE 300, 400 & 500 SAN DIEGO, CA 92111 |

**Ditech Financial LLC**                                                                    **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1047  WHOLESALE LENDING AGREEMENT | | CC-11121 | ☐ | GUILFORD MORTGAGE SERVICE, L.L.C. | 1445 BOSTON POST RD GUILFORD, CT 06437 |
| 2. 1048  CONSUMER LENDING AGREEMENT | | CC-10552 | ☐ | GVC MORTGAGE, INC. | ONE PLAZA DR. SUITE 3 PENDLETON, IN 46064 |
| 2. 1049  WHOLESALE LENDING AGREEMENT | | CC-11113 | ☐ | H & L LENDING COMPANY LLC | 6002 LOGANS WAY ELLICOTT CITY, MD 21043 |
| 2. 1050  WHOLESALE LENDING AGREEMENT | | CC-11215 | ☐ | H.G. MORTGAGE, LLC | 1640 TOWN CENTER CIRCLE SUITE 214 WESTON, FL 33326 |
| 2. 1051  CONSUMER LENDING AGREEMENT | | CC-10369 | ☐ | HALLMARK HOME MORTGAGE, LLC | 7421 COLDWATER ROAD FORT WAYNE, IN 46825 |
| 2. 1052  CONSUMER LENDING AGREEMENT | | CC-10356 | ☐ | HAMILTON GROUP FUNDING, INC. | 1551 SAWGRASS CORPORATE PKWY SUITE 300 SUNRISE, FL 33323 |
| 2. 1053  CONSUMER LENDING AGREEMENT | | CC-10288 | ☐ | HAMILTON MORTGAGE CORPORATION | 2850 19TH STREET S SUITE 300 HOMEWOOD, AL 35209 |
| 2. 1054  CONSUMER LENDING AGREEMENT | | CC-10562 | ☐ | HANCOCK WHITNEY BANK | 404 EAST KIRKLAND DRIVE COVINGTON, LA 70433 |
| 2. 1055  WHOLESALE LENDING AGREEMENT | | CC-10808 | ☐ | HANSEN LOANS INC. | 1644 LINWOOD STREET SAN DIEGO, CA 92103 |
| 2. 1056  WHOLESALE LENDING AGREEMENT | | CC-11066 | ☐ | HAWAII FINANCIAL SERVICES, LLC | 727 WAINEE STREET #107 LAHAINA, HI 96761 |
| 2. 1057  WHOLESALE LENDING AGREEMENT | | CC-11029 | ☐ | HD LEGACY, INC. | 3230 E. IMPERIAL HIGHWAY SUITE 110 BREA, CA 92821 |

**Ditech Financial LLC**                                                                 **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1058    WHOLESALE LENDING AGREEMENT | | CC-11176 | ☐ | HELMS MORTGAGE, LLC | 701 GREEN VALLEY ROAD SUITE 208 GREENSBORO, NC 27408 |
| 2. 1059    WHOLESALE LENDING AGREEMENT | | CC-10928 | ☐ | HERBERG, INC. | 950 S. BASCOM AVENUE 1113 SAN JOSE, CA 95128 |
| 2. 1060    CONSUMER LENDING AGREEMENT | | CC-10691 | ☐ | HERITAGE COMMUNITY BANK | 801 FRANKLIN AVE WASHINGTON, MO 63090 |
| 2. 1061    WHOLESALE LENDING AGREEMENT | | CC-11132 | ☐ | HERITAGE MORTGAGE CONSULTANTS, LLC | 3306 CLAYS MILL RD SUITE 106 LEXINGTON, KY 40503 |
| 2. 1062    WHOLESALE LENDING AGREEMENT | | CC-11020 | ☐ | HIGHLAND ROCK FINANCIAL GROUP | 21776 COLLINGSWORTH ST. CUPERTINO, CA 95014 |
| 2. 1063    CONSUMER LENDING AGREEMENT | | CC-10397 | ☐ | HIGHTECHLENDING INC | 2030 MAIN STREET #350 IRVINE, CA 92614 |
| 2. 1064    WHOLESALE LENDING AGREEMENT | | CC-10937 | ☐ | HOME ADVANTAGE CORPORATION | 702 BROWN ROAD SUITE 200 FREMONT, CA 94539 |
| 2. 1065    CONSUMER LENDING AGREEMENT | | CC-10355 | ☐ | HOME FINANCING UNLIMITED, INC. | 901 S. MOPAC EXPY B5, #120 AUSTIN , TX 78746 |
| 2. 1066    WHOLESALE LENDING AGREEMENT | | CC-11206 | ☐ | HOME LOAN EAGLE, INC. | 1190 PARK AVENUE SAN JOSE, CA 95126 |
| 2. 1067    CONSUMER LENDING AGREEMENT | | CC-10565 | ☐ | HOME LOAN INVESTMENT BANK, F.S.B. | 1 HOME LOAN PLAZA WARWICK, RI 02886 |
| 2. 1068    WHOLESALE LENDING AGREEMENT | | CC-11106 | ☐ | HOME LOAN SOLUTIONS, INC | 420 LAKE COOK RD SUITE 104 DEERFIELD, IL 60015 |

**Ditech Financial LLC**                                                          **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1069 | CONSUMER LENDING AGREEMENT | | CC-10639 | ☐ | HOME SAVINGS MORTGAGE, LLC | 7300 WEST 147TH ST SUITE 303 APPLE VALLEY, MN 55124 |
| 2. 1070 | WHOLESALE LENDING AGREEMENT | | CC-10760 | ☐ | HOME SAVINGS MORTGAGE, LLC | 7300 WEST 147TH ST SUITE 303 APPLE VALLEY, MN 55124 |
| 2. 1071 | CONSUMER LENDING AGREEMENT | | CC-10732 | ☐ | HOME STATE BANK, NATIONAL ASSOCIATION | 40 GRANT STREET CRYSTAL LAKE, IL 60014 |
| 2. 1072 | WHOLESALE LENDING AGREEMENT | | CC-10992 | ☐ | HOMEBUYERS MORTGAGE SERVICES, INC. | 1120 S LINCOLN AVE, SUITE E STEAMBOAT SPRINGS, CO 80487 |
| 2. 1073 | CONSUMER LENDING AGREEMENT | | CC-10300 | ☐ | HOMEOWNERS FINANCIAL GROUP USA, LLC | 16427 NORTH SCOTTSDALE ROAD SUITE #145 SCOTTSDALE, AZ 85254 |
| 2. 1074 | CONSUMER LENDING AGREEMENT | | CC-10511 | ☐ | HOMEOWNERS MORTGAGE ENTERPRISES, INC. | 2530 DEVINE STREET COLUMBIA, SC 29205 |
| 2. 1075 | CONSUMER LENDING AGREEMENT | | CC-10591 | ☐ | HOMEPATH LENDING, INC. | 575 ANTON BLVD. SUITE 610 COSTA MESA, CA 92626 |
| 2. 1076 | WHOLESALE LENDING AGREEMENT | | CC-11089 | ☐ | HOMEPLUS CORPORATION | 2878 CAMINO DEL RIO SOUTH SUITE 402 SAN DIEGO, CA 92108 |
| 2. 1077 | CONSUMER LENDING AGREEMENT | | CC-10612 | ☐ | HOMESPIRE MORTGAGE CORPORATION | 9711 WASHINGTONIAN BLVD. SUITE 500 GAITHERSBURG, MD 20878 |
| 2. 1078 | CONSUMER LENDING AGREEMENT | | CC-10418 | ☐ | HOMESTAR FINANCIAL CORPORATION | 332 WASHINGTON STREET NW GAINESVILLE, GA 30501 |
| 2. 1079 | CONSUMER LENDING AGREEMENT | | CC-10244 | ☐ | HOMESTEAD FUNDING CORP. | 8 AIRLINE DRIVE ALBANY, NY 12205 |

**Ditech Financial LLC**                                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1080    CONSUMER LENDING AGREEMENT | | CC-10667 | ☐ | HOMETRUST MORTGAGE CORPORATION | 1475 E WOODFIELD RD SUITE 110 SCHAUMBURG, IL 60173 |
| 2. 1081    ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10141 | ☐ | HOPEWELL | NOT AVAILABLE |
| 2. 1082    CONSUMER LENDING AGREEMENT | | CC-10329 | ☐ | HORIZON BANK, SSB | 600 CONGRESS AVE SUITE #400 AUSTIN, TX 78701 |
| 2. 1083    CONSUMER LENDING AGREEMENT | | CC-10682 | ☐ | HORIZON CREDIT UNION | 13224 E MANSFIELD AVE. SUITE 300 SPOKANE VALLEY, WA 99216 |
| 2. 1084    WHOLESALE LENDING AGREEMENT | | CC-10894 | ☐ | HORIZON HOME MORTGAGE, LLC | 156 BROAD STREET WINDSOR, CT 06095 |
| 2. 1085    WHOLESALE LENDING AGREEMENT | | CC-11124 | ☐ | HORIZON LENDING SERVICES, LLC | 603 E BROADWAY STREET PO BOX 1025 PROSPER, TX 75078 |
| 2. 1086    WHOLESALE LENDING AGREEMENT | | CC-11227 | ☐ | HORIZON MORTGAGE GROUP, L.L.C | 1700 N. UNIVERSITY DR. SUITE 304 CORAL SPRINGS, FL 33071 |
| 2. 1087    ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10142 | ☐ | HOUSING OPPORTUNITY | NOT AVAILABLE |
| 2. 1088    CONSUMER LENDING AGREEMENT | | CC-10496 | ☐ | HOWARD BANK | 3301 BOSTON STREET BALTIMORE, MD 21224 |
| 2. 1089    WHOLESALE LENDING AGREEMENT | | CC-11041 | ☐ | HP INVESTMENTS, INC. | 5959 COMMERCE BLVD #14 ROHNERT PARK, CA 94928 |
| 2. 1090    CONSUMER LENDING AGREEMENT | | CC-10638 | ☐ | HUNT MORTGAGE CORPORATION | 5400 BROADWAY LANCASTER, NY 14086 |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1091    CONSUMER LENDING AGREEMENT | | CC-10316 | ☐ | HUNTINGDON VALLEY BANK | 1388 W. STREET ROAD WARMINSTER, PA 18966 |
| 2. 1092    ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10143 | ☐ | HUNTINGTON | NOT AVAILABLE |
| 2. 1093    CONSUMER LENDING AGREEMENT | | CC-10378 | ☐ | HURON VALLEY FINANCIAL, INC. | 2395 OAK VALLEY DRIVE SUITE 200 ANN ARBOR, MI 48103 |
| 2. 1094    CONSUMER LENDING AGREEMENT | | CC-10389 | ☐ | IDEAL HOME LOANS LLC | 7900 E. UNION AVE SUITE 700 DENVER, CO 80237 |
| 2. 1095    WHOLESALE LENDING AGREEMENT | | CC-11202 | ☐ | IKON FINANCIAL GROUP LLC | 1060 CLIFFWOOD DRIVE MT PLEASANT, SC 29464 |
| 2. 1096    ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10152 | ☐ | INDCENTRE | NOT AVAILABLE |
| 2. 1097    CONSUMER LENDING AGREEMENT | | CC-10658 | ☐ | INDEPENDENT BANK | 1600 REDBUD BLVD. #400 MCKINNEY, TX 75069 |
| 2. 1098    CONSUMER LENDING AGREEMENT | | CC-10309 | ☐ | INDIANA MEMBERS CREDIT UNION | 5103 MADISON AVENUE INDIANAPOLIS, IN 46227 |
| 2. 1099    CONSUMER LENDING AGREEMENT | | CC-10358 | ☐ | INDIANA UNIVERSITY CREDIT UNION | 105 EAST WINSLOW ROAD BLOOMINGTON, IN 47401 |
| 2. 1100    WHOLESALE LENDING AGREEMENT | | CC-11243 | ☐ | INDIGO MORTGAGE GROUP OF SOUTH CAROLINA, LLC | 1559 BLAZE LANE CHARLESTON, SC 29412 |
| 2. 1101    POOLING AND SERVICING AGREEMENT DATED AS OF DECEMBER 1, 2006 | | CC-10156 | ☐ | INDYMAC BANK, F.S.B. | NOT AVAILABLE |
| 2. 1102    POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 2006 | | CC-10155 | ☐ | INDYMAC BANK, F.S.B. | NOT AVAILABLE |

**Ditech Financial LLC**                                                                      **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1103  SALE AND SERVICING AGREEMENT DATED AS OF DECEMBER 1,2004 | | CC-10154 | ☐ | INDYMAC BANK, F.S.B. | NOT AVAILABLE |
| 2. 1104  WHOLESALE LENDING AGREEMENT | | CC-10944 | ☐ | INFINITI FINANCIAL GROUP, INC. | 1020 MILWAUKEE AVENUE SUITE 230 DEERFIELD, IL 60015 |
| 2. 1105  WHOLESALE LENDING AGREEMENT | | CC-11165 | ☐ | INFINITI HOME LOANS INC. | 16480 HARBOR BLVD SUITE 201 FOUNTAIN VALLEY, CA 92708 |
| 2. 1106  CONSUMER LENDING AGREEMENT | | CC-10649 | ☐ | INFINITY EQUITY GROUP, INC. | 2285 HILLTOP DRIVE SUITE 100 REDDING, CA 96002 |
| 2. 1107  CONSUMER LENDING AGREEMENT | | CC-10623 | ☐ | INFINITY MORTGAGE HOLDINGS, LLC | 3420 EXECUTIVE CENTER DRIVE SUITE G100 AUSTIN, TX 78731 |
| 2. 1108  CONSUMER LENDING AGREEMENT | | CC-10488 | ☐ | INLAND BANK AND TRUST | 1900 WEST STATE STREET GENEVA, IL 60134 |
| 2. 1109  CONSUMER LENDING AGREEMENT | | CC-10543 | ☐ | INLANTA MORTGAGE, INC. | W239 N3490 PEWAUKEE ROAD SUITE 200 PEWAUKEE, WI 53072 |
| 2. 1110  WHOLESALE LENDING AGREEMENT | | CC-11033 | ☐ | INSPYRE MORTGAGE LLC | 2090 CANDLEGLOW ST CASTLE ROCK, CO 80109 |
| 2. 1111  WHOLESALE LENDING AGREEMENT | | CC-11032 | ☐ | INTEGRA FINANCIAL GROUP, INC. | 6565 N. AVONDALE SUITE 200 CHICAGO, IL 60631 |
| 2. 1112  CONSUMER LENDING AGREEMENT | | CC-10406 | ☐ | INTEGRITY FIRST FINANCIAL GROUP, INC. | 6333 GREENWICH DRIVE SUITE #280 SAN DIEGO, CA 92122 |
| 2. 1113  WHOLESALE LENDING AGREEMENT | | CC-10975 | ☐ | INTEGRITY MORTGAGE GROUP | 9683 TIERRA GRANDE STREET, SUITE 102 SAN DIEGO, CA 92126 |

**Ditech Financial LLC**                                                                                      **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1114   WHOLESALE LENDING AGREEMENT | | CC-11204 | ☐ | INTELTY, INC. | 3100 E. MIRALOMA AVE. STE #220 ANAHEIM, CA 92806 |
| 2. 1115   CONSUMER LENDING AGREEMENT | | CC-10336 | ☐ | INTERCAP LENDING INC. | 11781 SOUTH LONE PEAK PARKWAY SUITE 200 DRAPER, UT 84020 |
| 2. 1116   CONSUMER LENDING AGREEMENT | | CC-10491 | ☐ | INTERCOASTAL MORTGAGE COMPANY | 4100 MONUMENT CORNER DRIVE SUITE 220 FAIRFAX, VA 22030 |
| 2. 1117   CONSUMER LENDING AGREEMENT | | CC-10424 | ☐ | INTERCONTINENTAL CAPITAL GROUP, INC. | 265 BROADHOLLOW ROAD SUITE 401 MELVILLE, NY 11747 |
| 2. 1118   CONSUMER LENDING AGREEMENT | | CC-10404 | ☐ | INTERLINC MORTGAGE SERVICES, LLC | 10613 W.SAM HOUSTON PKWY NORTH SUITE 200 HOUSTON, TX 77070 |
| 2. 1119   CONSUMER LENDING AGREEMENT | | CC-10318 | ☐ | INTERSTATE BANK, SSB | 301 SOUTH MAIN STREET PERRYTON, TX 79070 |
| 2. 1120   WHOLESALE LENDING AGREEMENT | | CC-10787 | ☐ | INVESTORS' MORTGAGE GROUP, INC. | 4 SKILLINGS ROAD WINCHESTER, MA 01890 |
| 2. 1121   CONSUMER LENDING AGREEMENT | | CC-10467 | ☐ | INWOOD NATIONAL BANK | 7621 INWOOD ROAD DALLAS, TX 75209 |
| 2. 1122   SUBSERVICING AGREEMENT I - MAY 1, 2009 | | CC-10020 | ☐ | IRWIN UNION BANK | NOT AVAILABLE |
| 2. 1123   SUBSERVICING AGREEMENT II - MAY 1, 2009 | | CC-10021 | ☐ | IRWIN UNION BANK | NOT AVAILABLE |
| 2. 1124   SUBSERVICING AGREEMENT III - MAY 1, 2009 | | CC-10022 | ☐ | IRWIN UNION BANK | NOT AVAILABLE |

Ditech Financial LLC                                                                        Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1125   MULTI-TRANSACTION SUBSERVICING AGREEMENT DATED AS OF MAY 1, 2009 | | CC-10149 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |
| 2. 1126   MULTI-TRANSACTION SUBSERVICING AGREEMENT DATED AS OF MAY 1, 2009 | | CC-10158 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |
| 2. 1127   MULTI-TRANSACTION SUBSERVICING AGREEMENT DATED AS OF MAY 1, 2009 | | CC-10181 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |
| 2. 1128   MULTI-TRANSACTION SUBSERVICING AGREEMENT DATED AS OF MAY 1, 2009 | | CC-10182 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |
| 2. 1129   SALE AND SERVICING AGREEMENT DATED AS OF APRIL 3, 2007 | | CC-10150 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |
| 2. 1130   SALE AND SERVICING AGREEMENT DATED AS OF DECEMBER 31, 2005 | | CC-10146 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |
| 2. 1131   SALE AND SERVICING AGREEMENT DATED AS OF JULY 31, 2004 | | CC-10144 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |
| 2. 1132   SALE AND SERVICING AGREEMENT DATED AS OF JUNE 1, 2005 | | CC-10145 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |
| 2. 1133   SALE AND SERVICING AGREEMENT DATED AS OF JUNE 3, 2006 | | CC-10147 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |
| 2. 1134   SALE AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 3, 2006 | | CC-10148 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |
| 2. 1135   SERVICING AGREEMENT DATED AS OF MAY 1, 2009 | | CC-10151 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |
| 2. 1136   SERVICING AGREEMENT DATED AS OF MAY 1, 2009 | | CC-10157 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |
| 2. 1137   SERVICING AGREEMENT I -  MAY 1, 2009 | | CC-10047 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |

**Ditech Financial LLC**                                                           **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1138   SERVICING AGREEMENT II - MAY 1, 2009 | | CC-10048 | ☐ | IRWIN UNION BANK AND TRUST COMPANY | NOT AVAILABLE |
| 2. 1139   CONSUMER LENDING AGREEMENT | | CC-10532 | ☐ | ISERVE RESIDENTIAL LENDING, LLC | 16745 W. BERNARDO DRIVE SUITE 100 SAN DIEGO, CA 92127 |
| 2. 1140   WHOLESALE LENDING AGREEMENT | | CC-10850 | ☐ | ISLE PACIFICA MORTGAGE INC. | 301 5TH STREET CORONADO, CA 92118 |
| 2. 1141   WHOLESALE LENDING AGREEMENT | | CC-10968 | ☐ | J & C FINANCIAL, INC. | 1190 S. ELMHURST ROAD SUITE 202 MOUNT PROSPECT, IL 60056 |
| 2. 1142   WHOLESALE LENDING AGREEMENT | | CC-10964 | ☐ | J DEUCE, LLC | 5520 OLD BULLARD RD SUITE 120 TYLER, TX 75703 |
| 2. 1143   CONSUMER LENDING AGREEMENT | | CC-10379 | ☐ | J. G. WENTWORTH HOME LENDING, LLC | 3350 COMMISSION COURT WOODBRIDGE, VA 22192 |
| 2. 1144   CONSUMER LENDING AGREEMENT | | CC-10514 | ☐ | J. VIRGIL, INC. | 2000 PGA BLVD BLDG A, STE 3220 PALM BEACH GARDENS, FL 33408 |
| 2. 1145   WHOLESALE LENDING AGREEMENT | | CC-10933 | ☐ | JAIME RAMIREZ | 762 LOS PINOS PLACE FREMONT, CA 94539 |
| 2. 1146   WHOLESALE LENDING AGREEMENT | | CC-11144 | ☐ | JAMES LYNDON MEADOR | 3585 MAPLE STREET STE. 150 VENTURA, CA 93003 |
| 2. 1147   WHOLESALE LENDING AGREEMENT | | CC-11056 | ☐ | JATCOM CORPORATION | 51 E. CAMPBELL AVE STE 108E CAMPBELL, CA 95008 |
| 2. 1148   CONSUMER LENDING AGREEMENT | | CC-10333 | ☐ | JEFFERSON BANK | 6015 BROADWAY SAN ANTONIO, TX 78209 |

Ditech Financial LLC                                                                          Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1149  FLOW SERVICING AGREEMENT DATED AS OF  NOVEMBER 18, 2008 | | CC-10159 | ☐ | JEFFERSON NATIONAL FINANCIAL CORPORATION | NOT AVAILABLE |
| 2. 1150  CONSUMER LENDING AGREEMENT | | CC-10422 | ☐ | JMJ FINANCIAL GROUP | 26800 ALISO VIEJO PARKWAY #200 ALISO VIEJO, CA 92656 |
| 2. 1151  WHOLESALE LENDING AGREEMENT | | CC-10962 | ☐ | JOHN V. O'BRIEN, JR. | 309 SANTIAGO STREET SAN FRANCISCO, CA 94116 |
| 2. 1152  WHOLESALE LENDING AGREEMENT | | CC-10805 | ☐ | JON DAVID NATHENSON | 3545 33RD STREET SAN DIEGO, CA 92104 |
| 2. 1153  WHOLESALE LENDING AGREEMENT | | CC-11177 | ☐ | JOSEPH A CASTAGNOLA | 133 1/2 KENTUCKY STREET PETALUMA, CA 94952 |
| 2. 1154  WHOLESALE LENDING AGREEMENT | | CC-11074 | ☐ | JOWIE D. WITONGCO, III | 13559 CABLE CREEK COURT RANCHO CUCAMONGA, CA 91739 |
| 2. 1155  WHOLESALE LENDING AGREEMENT | | CC-10837 | ☐ | JUMBO LOAN EXPERTS LLC | 48 WALL ST SUITE 1100 NEW YORK, NY 10005 |
| 2. 1156  CONSUMER LENDING AGREEMENT | | CC-10444 | ☐ | K. HOVNANIAN AMERICAN MORTGAGE, L.L.C. | 3601 QUANTUM BOULEVARD BOYNTON BEACH, FL 33426 |
| 2. 1157  WHOLESALE LENDING AGREEMENT | | CC-11126 | ☐ | K2 LENDING, INC. | 384 INVERNESS PKWY, #200 ENGLEWOOD, CO 80112 |
| 2. 1158  WHOLESALE LENDING AGREEMENT | | CC-10950 | ☐ | KAAG FINANCIAL LLC | 1421 WEST THIRD AVENUE COLUMBUS, OH 43212 |
| 2. 1159  WHOLESALE LENDING AGREEMENT | | CC-10995 | ☐ | KAITER ENTERPRISES, INC. | 1710 13TH STREET BOULDER, CO 80302 |
| 2. 1160  WHOLESALE LENDING AGREEMENT | | CC-10817 | ☐ | KAM FINANCIAL & REALTY, INC. | 928 FORT STOCKTON SUITE 111 SAN DIEGO, CA 92103 |

Ditech Financial LLC                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1161 WHOLESALE LENDING AGREEMENT | | CC-11128 | ☐ | KAMA'AINA MORTGAGE GROUP INC. | 10620 TREENA ST. SUITE 230 SAN DIEGO, CA 92131 |
| 2. 1162 WHOLESALE LENDING AGREEMENT | | CC-11161 | ☐ | KARLA SUE SEEBOLD | 311 E I 30 SUITE 103 ROCKWALL, TX 75087 |
| 2. 1163 CONSUMER LENDING AGREEMENT | | CC-10293 | ☐ | KELLER MORTGAGE, LLC | 4725 LAKEHURST CT SUITE 400 DUBLIN, OH 43016 |
| 2. 1164 WHOLESALE LENDING AGREEMENT | | CC-10849 | ☐ | KENNETH WAYNE SMITH II | 8311 GUMWOOD CIRCLE WESTMINSTER, CA 92683 |
| 2. 1165 CONSUMER LENDING AGREEMENT | | CC-10583 | ☐ | KRKABOB INCORPORATED | 3478 BUSKIRK AVENUE SUITE 262 PLEASANT HILL, CA 94523 |
| 2. 1166 CONSUMER LENDING AGREEMENT | | CC-10512 | ☐ | KWIK MORTGAGE CORPORATION | 1 CRAGWOOD ROAD SUITE 103A SOUTH PLAINFIELD, NJ 07080 |
| 2. 1167 POOLING AND SERVICING AGREEMENT DATED AS OF MAY 31, 2005 | | CC-10163 | ☐ | LAKE COUNTRY DEPOSITOR LLC | NOT AVAILABLE |
| 2. 1168 POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 3, 2006 | | CC-10164 | ☐ | LAKE COUNTRY DEPOSITOR LLC | NOT AVAILABLE |
| 2. 1169 SERVICING AGREEMENT DATED AS OF OCTOBER 14, 2008 | | CC-10067 | ☐ | LAKE COUNTRY DEPOSITOR LLC | NOT AVAILABLE |
| 2. 1170 SERVICING AGREEMENT DATED AS OF OCTOBER 3, 2008 | | CC-10139 | ☐ | LAKE COUNTRY DEPOSITOR LLC | NOT AVAILABLE |
| 2. 1171 WHOLESALE LENDING AGREEMENT | | CC-11189 | ☐ | LAKE DILLON MORTGAGE SERVICES, INC. | 3801 E. FLORIDA AVENUE SUITE 630 DENVER, CO 80210 |
| 2. 1172 CONSUMER LENDING AGREEMENT | | CC-10343 | ☐ | LAKE ELMO BANK | 11465 39 STREET NORTH LAKE ELMO, MN 55042 |

**Ditech Financial LLC**                                                                      **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1173   CONSUMER LENDING AGREEMENT | | CC-10533 | ☐ | LAKELAND BANK | 250 OAK RIDGE ROAD OAK RIDGE, NJ 07438 |
| 2. 1174   CONSUMER LENDING AGREEMENT | | CC-10312 | ☐ | LAKESIDE BANK | 1055 W. ROOSEVELT ROAD CHICAGO , IL 60608 |
| 2. 1175   ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10160 | ☐ | LAMPCO FEDERAL | NOT AVAILABLE |
| 2. 1176   WHOLESALE LENDING AGREEMENT | | CC-11156 | ☐ | LANA PRESLEY | 501 W. BROADWAY #800 SAN DIEGO, CA 92101 |
| 2. 1177   CONSUMER LENDING AGREEMENT | | CC-10230 | ☐ | LAND HOME FINANCIAL SERVICES, INC. | 1355 WILLOW WAY SUITE 250 CONCORD, CA 94520 |
| 2. 1178   WHOLESALE LENDING AGREEMENT | | CC-11174 | ☐ | LAWYERS REALTY BROKERAGE | 8311 HAVEN AVE 180 RANCHO CUCAMONGA, CA 91730 |
| 2. 1179   WHOLESALE LENDING AGREEMENT | | CC-10846 | ☐ | LCL GRAND CORPORATION | 7041 KOLL CENTER PARKWAY SUITE 255 PLEASANTON, CA 94566 |
| 2. 1180   CONSUMER LENDING AGREEMENT | | CC-10544 | ☐ | LEADER BANK, NATIONAL ASSOCIATION | 180 MASSACHUSETTS AVENUE ARLINGTON, MA 02474 |
| 2. 1181   CONSUMER LENDING AGREEMENT | | CC-10614 | ☐ | LEADERONE FINANCIAL CORPORATION | 11020 KING STREET SUITE 390 OVERLAND PARK, KS 66210 |
| 2. 1182   WHOLESALE LENDING AGREEMENT | | CC-11063 | ☐ | LEE & JACKSON FINANCIAL SERVICES, INC. | 300 N. LANTANA ST., STE 40 CAMARILLO, CA 93010 |
| 2. 1183   CONSUMER LENDING AGREEMENT | | CC-10357 | ☐ | LEGACY BANK | 7555 W. 21ST ST. N. WICHITA, KS 67205 |

Ditech Financial LLC                                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1184   WHOLESALE LENDING AGREEMENT | | CC-10842 | ☐ | LEGACY PARK MORTGAGE LLC | 12955 BISCAYNE BLVD SUITE 300 NORTH MIAMI, FL 33181 |
| 2. 1185   CONSUMER LENDING AGREEMENT | | CC-10332 | ☐ | LEGACYTEXAS BANK | 3512 PRESTON ROAD SUITE 200 PLANO, TX 75093 |
| 2. 1186   CONSUMER LENDING AGREEMENT | | CC-10675 | ☐ | LEGENDS BANK | 310 NORTH FIRST STREET CLARKSVILLE, TN 37040 |
| 2. 1187   POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 2004 | | CC-10153 | ☐ | LEHMAN ABS CORP | NOT AVAILABLE |
| 2. 1188   POOLING AND SERVICING AGREEMENT DATED FEBRUARY 1, 2001 | | CC-10189 | ☐ | LEHMAN ABS CORPORATION | NOT AVAILABLE |
| 2. 1189   POOLING AND SERVING AGREEMENT DATED SEPTEMBER 1, 2001 | | CC-10161 | ☐ | LEHMAN ABS CORPORATION | NOT AVAILABLE |
| 2. 1190   WHOLESALE LENDING AGREEMENT | | CC-10927 | ☐ | LEN MAUR CORPORATION | 1246 ROUTE 46 WEST PARSIPPANY, NJ 07054 |
| 2. 1191   CONSUMER LENDING AGREEMENT | | CC-10380 | ☐ | LEND SMART MORTGAGE, LLC | 3450 LEXINGTON AVENUE N #210 SHOREVIEW, MN 55126 |
| 2. 1192   CONSUMER LENDING AGREEMENT | | CC-10605 | ☐ | LENDA, INC. | 44 TEHAMA STREET SAN FRANCISCO, CA 94105 |
| 2. 1193   CONSUMER LENDING AGREEMENT | | CC-10663 | ☐ | LENDINGHOME FUNDING CORPORATION | 315 MONTGOMERY STREET 15TH FLOOR SAN FRANCISCO, CA 94104 |
| 2. 1194   CONSUMER LENDING AGREEMENT | | CC-10245 | ☐ | LENDUS, LLC | 3236 STONE VALLEY ROAD WEST ALAMO, CA 94507 |
| 2. 1195   CONSUMER LENDING AGREEMENT | | CC-10571 | ☐ | LENOX FINANCIAL MORTGAGE CORPORATION | 200 EAST SANDPOINTE AVENUE SUITE 800 SANTA ANA, CA 92707 |

**Ditech Financial LLC**                                                                              **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1196    CONSUMER LENDING AGREEMENT | | CC-10566 | ☐ | LHM FINANCIAL CORPORATION | 7025 EAST GREENWAY PARKWAY SUITE 100 SCOTTSDALE, AZ 85254 |
| 2. 1197    WHOLESALE LENDING AGREEMENT | | CC-11105 | ☐ | LIBERTY MORTGAGE ASSOCIATES INC. | 8409 NORTH MILITARY TRAIL 115 PALM BEACH GARDENS, FL 33410 |
| 2. 1198    CONSUMER LENDING AGREEMENT | | CC-10701 | ☐ | LIFESTONE MORTGAGE CORPORATION | 2401 WEST US HIGHWAY 20 SUITE 206 PINGREE GROVE, IL 60140 |
| 2. 1199    WHOLESALE LENDING AGREEMENT | | CC-10761 | ☐ | LIFESTONE MORTGAGE CORPORATION | 2401 WEST US HIGHWAY 20 SUITE 206 PINGREE GROVE, IL 60140 |
| 2. 1200    WHOLESALE LENDING AGREEMENT | | CC-10891 | ☐ | LIFEWAY LENDING GROUP INC. | 305 E SOUTH STREET LINDALE, TX 75771 |
| 2. 1201    WHOLESALE LENDING AGREEMENT | | CC-10923 | ☐ | LIGHTHOUSE FINANCIAL LENDING, CORP. | 172 W. LIVE OAK AVENUE ARCADIA, CA 91007 |
| 2. 1202    CONSUMER LENDING AGREEMENT | | CC-10718 | ☐ | LINCOLN CAPITAL ADVISORS, LLC | 995 CANTON STREET SUITE 200 ROSWELL, GA 30075 |
| 2. 1203    WHOLESALE LENDING AGREEMENT | | CC-11257 | ☐ | LINCOLN FUNDING GROUP, INC. | 39 S. LIVERMORE AVE. #201 LIVERMORE, CA 94550 |
| 2. 1204    WHOLESALE LENDING AGREEMENT | | CC-11075 | ☐ | LIVINGSTON LENDING, LLC | 108 EAST GRAND RIVER SUITE 200 BRIGHTON, MI 48116 |
| 2. 1205    WHOLESALE LENDING AGREEMENT | | CC-10922 | ☐ | LL MAJESTIC CAPITAL INC. | 10423 VALLEY BLVD #B1 EL MONTE, CA 91731 |
| 2. 1206    CONSUMER LENDING AGREEMENT | | CC-10416 | ☐ | LO, INC. | 1008 140TH AVE NE SUITE 101 BELLEVUE, WA 98005 |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1207 | CONSUMER LENDING AGREEMENT | | CC-10724 | ☐ | LOAN AMERICA | 23293 VENTURA BLVD. WOODLAND HILLS, CA 91364 |
| 2. 1208 | WHOLESALE LENDING AGREEMENT | | CC-10788 | ☐ | LOAN AMERICA | 23293 VENTURA BLVD. WOODLAND HILLS, CA 91364 |
| 2. 1209 | CONSUMER LENDING AGREEMENT | | CC-10706 | ☐ | LOAN CABIN INC. | 1910 S HIGHLAND AVE SUITE 300 LOMBARD, IL 60148 |
| 2. 1210 | CONSUMER LENDING AGREEMENT | | CC-10540 | ☐ | LOAN SIMPLE, INC. | 9635 MAROON CIRCLE SUITE 100 ENGLEWOOD, CO 80112 |
| 2. 1211 | WHOLESALE LENDING AGREEMENT | | CC-11087 | ☐ | LOANATIK, L.L.C. | 4550 E. CACTUS ROAD SUITE 27 PHOENIX, AZ 85022 |
| 2. 1212 | CONSUMER LENDING AGREEMENT | | CC-10226 | ☐ | LOANDEPOT.COM, LLC | 100 ELM STREET 3RD FLOOR WALPOLE, MA 02081 |
| 2. 1213 | CONSUMER LENDING AGREEMENT | | CC-10395 | ☐ | LOANDEPOT.COM, LLC | 26642 TOWNE CENTRE DRIVE FOOTHILL RANCH, CA 92610 |
| 2. 1214 | WHOLESALE LENDING AGREEMENT | | CC-11183 | ☐ | LOWCOUNTRY HOME LOANS LLC | 1156 BOWMAN ROAD SUITE 200 MOUNT PLEASANT, SC 29464 |
| 2. 1215 | WHOLESALE LENDING AGREEMENT | | CC-11116 | ☐ | LP FINANCIAL INC. | 18801 VENTURA BLVD STE 310 TARZANA, CA 91356 |
| 2. 1216 | CONSUMER LENDING AGREEMENT | | CC-10250 | ☐ | LRS FINANCIAL NETWORK, INC. | 2101 W. WADLEY AVE SUITE 36 MIDLAND, TX 79705 |
| 2. 1217 | CONSUMER LENDING AGREEMENT | | CC-10299 | ☐ | LUCEY MORTGAGE CORPORATION | 861 COLEMAN BLVD MT. PLEASANT, SC 29464 |

**Ditech Financial LLC**                                                                 **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1218  WHOLESALE LENDING AGREEMENT | | CC-10736 | ☐ | LUCEY MORTGAGE CORPORATION | 861 COLEMAN BLVD<br>MT. PLEASANT, SC 29464 |
| 2. 1219  WHOLESALE LENDING AGREEMENT | | CC-11160 | ☐ | LW MORTGAGE ENTERPRISES, INC. | 2204 GARNET AVE #209<br>SAN DIEGO, CA 92109 |
| 2. 1220  CONSUMER LENDING AGREEMENT | | CC-10466 | ☐ | LYC MORTGAGE, LLC | 20 SOUTHWEST PARK<br><br>WESTWOOD, MA 02090 |
| 2. 1221  WHOLESALE LENDING AGREEMENT | | CC-11014 | ☐ | M & M MORTGAGE, LLC | 1700 WEST HIGHWAY 36<br>SUITE 300<br>ROSEVILLE, MN 55113 |
| 2. 1222  WHOLESALE LENDING AGREEMENT | | CC-11260 | ☐ | M I E FINANCIAL, INC. | 3330 DUNDEE RD, STE C5<br>NORTHBROOK, IL 60062 |
| 2. 1223  WHOLESALE LENDING AGREEMENT | | CC-10986 | ☐ | M POWER MORTGAGE, INC. | 3998 INLAND EMPIRE BLVD<br>STE 400<br>ONTARIO, CA 91764 |
| 2. 1224  WHOLESALE LENDING AGREEMENT | | CC-11186 | ☐ | M.P.S. MORTGAGE COMPANY | 6401 CARMEL ROAD<br>SUITE 202<br>CHARLOTTE, NC 28226 |
| 2. 1225  WHOLESALE LENDING AGREEMENT | | CC-11194 | ☐ | M.T.G.E. MORTGAGE CORPORATION | 42104 N. VENTURE DRIVE<br>#A118<br>ANTHEM, AZ 85086 |
| 2. 1226  CONSUMER LENDING AGREEMENT | | CC-10608 | ☐ | M/I FINANCIAL, LLC | 3 EASTON OVAL<br>SUITE 340<br>COLUMBUS, OH 43219 |
| 2. 1227  CONSUMER LENDING AGREEMENT | | CC-10302 | ☐ | MAGNOLIA BANK, INCORPORATED | 794 OLD ELIZABETHTOWN RD.<br>HODGENVILLE, KY 42748 |
| 2. 1228  WHOLESALE LENDING AGREEMENT | | CC-11188 | ☐ | MALIBU FUNDING, INC. | 6911 TOPANGA CANYON STE. 206<br>CANOGA PARK, CA 91303 |

**Ditech Financial LLC**                                                    **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1229 CONSUMER LENDING AGREEMENT | | CC-10396 | ☐ | MANHATTAN FINANCIAL GROUP, INC. | 600 LA TERRAZA BLVD 3RD FLOOR ESCONDIDO, CA 92025 |
| 2. 1230 CONSUMER LENDING AGREEMENT | | CC-10359 | ☐ | MANN MORTGAGE, LLC | 1220 WHITEFISH STAGE KALISPELL, MT 59901 |
| 2. 1231 CONSUMER LENDING AGREEMENT | | CC-10597 | ☐ | MANUFACTURERS AND TRADERS TRUST COMPANY - EAST | 4949 SW MEADOWS RD SUITE 500 LAKE OSWEGO, OR 97035 |
| 2. 1232 CONSUMER LENDING AGREEMENT | | CC-10477 | ☐ | MANUFACTURERS AND TRADERS TRUST COMPANY - WEST | 4949 SW MEADOWS RD SUITE 500 LAKE OSWEGO, OR 97035 |
| 2. 1233 WHOLESALE LENDING AGREEMENT | | CC-10941 | ☐ | MARGUERITE NOGOSEK INCORPORATED | 3190 S. BASCOM AVE #110 SAN JOSE, CA 95124 |
| 2. 1234 WHOLESALE LENDING AGREEMENT | | CC-11110 | ☐ | MARKET PLACE MORTGAGE CORP. | 246 E. JANATA BLVD STE 220 LOMBARD, IL 60148 |
| 2. 1235 WHOLESALE LENDING AGREEMENT | | CC-11022 | ☐ | MARTIN LENDING GROUP, INC | 16275 MONTEREY, SUITE K MORGAN HILL, CA 95037 |
| 2. 1236 WHOLESALE LENDING AGREEMENT | | CC-10781 | ☐ | MARTY PRINCE, INC. | 7618 E APPLETREE LANE ORANGE, CA 92869 |
| 2. 1237 WHOLESALE LENDING AGREEMENT | | CC-10949 | ☐ | MARYLINDA KELLEY | 115 PUESTA DEL SOL LOS GATOS, CA 95032 |
| 2. 1238 CONSUMER LENDING AGREEMENT | | CC-10461 | ☐ | MASON MCDUFFIE MORTGAGE CORPORATION | 2430 CAMINO RAMON SUITE 300 SAN RAMON, CA 94583 |
| 2. 1239 WHOLESALE LENDING AGREEMENT | | CC-10773 | ☐ | MASSHOME MORTGAGE, LLC | 200 LINCOLN STREET SUITE 405 BOSTON, MA 02111 |

**Ditech Financial LLC**                                                                                       **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1240 WHOLESALE LENDING AGREEMENT | | CC-11008 | ☐ | MAXREAL CUPERTINO | 10991 N DE ANZA BLVD. SUITE A CUPERTINO, CA 95014 |
| 2. 1241 WHOLESALE LENDING AGREEMENT | | CC-11001 | ☐ | MBS CAPITAL GROUP INC. | 8765 MESA POINT TERRACE SAN DIEGO, CA 92154 |
| 2. 1242 CONSUMER LENDING AGREEMENT | | CC-10437 | ☐ | MC JAB, INC. | 4550 KEARNY VILLA ROAD SUITE 215 SAN DIEGO, CA 92123 |
| 2. 1243 WHOLESALE LENDING AGREEMENT | | CC-10743 | ☐ | MC JAB, INC. | 4550 KEARNY VILLA ROAD SUITE 215 SAN DIEGO, CA 92123 |
| 2. 1244 WHOLESALE LENDING AGREEMENT | | CC-10996 | ☐ | MCCORMICK LENDING GROUP, INC. | 14362 N FRANK LLOYD WRIGHT #1000 SCOTTSDALE, AZ 85260 |
| 2. 1245 WHOLESALE LENDING AGREEMENT | | CC-11048 | ☐ | MCLEOD FINANCIAL GROUP INC. | 385 S. LEMON AVENUE, SUITE D WALNUT, CA 91789 |
| 2. 1246 CONSUMER LENDING AGREEMENT | | CC-10722 | ☐ | MEGA CAPITAL FUNDING, INC. | 5000 N. PARKWAY CALABASAS. SUITE 100 CALABASAS, CA 91302 |
| 2. 1247 CONSUMER LENDING AGREEMENT | | CC-10364 | ☐ | MEGASTAR FINANCIAL CORP. | 1080 CHEROKEE STREET DENVER , CO 80204 |
| 2. 1248 CONSUMER LENDING AGREEMENT | | CC-10726 | ☐ | MEMBER FIRST MORTGAGE, LLC | 616 44TH STREET SE GRAND RAPIDS, MI 49548 |
| 2. 1249 CONSUMER LENDING AGREEMENT | | CC-10405 | ☐ | MERIDIAN BANK | 9 OLD LINCOLN HIGHWAY MALVERN, PA 19355 |
| 2. 1250 WHOLESALE LENDING AGREEMENT | | CC-11090 | ☐ | MERIDIAN CAPITAL LENDING | 930 S. BELL BLVD STE 407 CEDAR PARK, TX 78613 |

**Ditech Financial LLC**                                                                                                  **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1251 AMENDED AND RESTATED SERVICING AGREEMENT DATED DECEMBER 17, 1999 | | CC-10167 | ☐ | MERIT SECURITIES CORPORATION | NOT AVAILABLE |
| 2. 1252 AMENDED AND RESTATED SERVICING AGREEMENT DATED DECEMBER 17, 1999 | | CC-10168 | ☐ | MERIT SECURITIES CORPORATION | NOT AVAILABLE |
| 2. 1253 AMENDED AND RESTATED SERVICING AGREEMENT DATED DECEMBER 17, 1999 | | CC-10169 | ☐ | MERIT SECURITIES CORPORATION | NOT AVAILABLE |
| 2. 1254 CONSUMER LENDING AGREEMENT | | CC-10618 | ☐ | METRO CREDIT UNION | 200 REVERE BEACH PARKWAY CHELSEA, MA 02150 |
| 2. 1255 WHOLESALE LENDING AGREEMENT | | CC-11003 | ☐ | METRO MORTGAGE LENDING, INC. | 2305 HURSTBOURNE VILLAGE DR SUITE 100 LOUISVILLE, KY 40299 |
| 2. 1256 WHOLESALE LENDING AGREEMENT | | CC-11159 | ☐ | MICHAEL RAND & ASSOCIATES, INC. | 6740 FALLBROOK AVENUE #201 WEST HILLS, CA 91307 |
| 2. 1257 CONSUMER LENDING AGREEMENT | | CC-10594 | ☐ | MICHIGAN MUTUAL, INC. | 911 MILITARY STREET PORT HURON, MI 48060 |
| 2. 1258 WHOLESALE LENDING AGREEMENT | | CC-11111 | ☐ | MIDAMERICA BANCORP, INC. | 9720 SOUTHWEST HWY OAK LAWN, IL 60453 |
| 2. 1259 CONSUMER LENDING AGREEMENT | | CC-10281 | ☐ | MIDCOUNTRY BANK | 1001 LABORE INDUSTRIAL COURT SUITE E VADNAIS HEIGHTS, MN 55110 |
| 2. 1260 SERVICING AGREEMENT DATED AS OF NOVMEBER 30, 2010 | | CC-10171 | ☐ | MID-SATE CAPITAL TRUST 2010-1 | NOT AVAILABLE |
| 2. 1261 SERVICING AGREEMENT DATED AS OF JULY 15, 2004 | | CC-10172 | ☐ | MID-STATE CAPITAL CORPORATION 2004-1 TRUST | NOT AVAILABLE |
| 2. 1262 SERVICING AGREEMENT DATED AS OF DECEMBER 5, 2005 | | CC-10173 | ☐ | MID-STATE CAPITAL CORPORATION 2005-1 TRUST | NOT AVAILABLE |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1263 SERVICING AGREEMENT DATED AS OF NOVMEBER 2, 2006 | | CC-10174 | ☐ | MID-STATE CAPITAL CORPORATION 2006-1 TRUST | NOT AVAILABLE |
| 2. 1264 SERVICING AGREEMENT DATED AS OF MARCH 1, 1995 | | CC-10175 | ☐ | MID-STATE TRUST IV | NOT AVAILABLE |
| 2. 1265 SERVICING AGREEMENT DATED AS OF DECEMBER 10, 1998 | | CC-10176 | ☐ | MID-STATE TRUST VII | NOT AVAILABLE |
| 2. 1266 SERVICING AGREEMENT DATED AS OF MAY 3, 2000 | | CC-10177 | ☐ | MID-STATE TRUST VIII | NOT AVAILABLE |
| 2. 1267 SERVICING AGREEMENT DATED AS OF NOVEMBER 9, 2001 | | CC-10178 | ☐ | MID-STATE TRUST X | NOT AVAILABLE |
| 2. 1268 SERVICING AGREEMENT DATED AS OF JUNE 26, 2003 | | CC-10179 | ☐ | MID-STATE TRUST XI | NOT AVAILABLE |
| 2. 1269 WHOLESALE LENDING AGREEMENT | | CC-11150 | ☐ | MIDWEST LENDING CORPORATION | 1732 W HUBBARD STE 2A CHICAGO, IL 60622 |
| 2. 1270 CONSUMER LENDING AGREEMENT | | CC-10635 | ☐ | MIDWEST MORTGAGE ASSOCIATES CORPORATION | 5333 N UNION BLVD SUITE 100 COLORADO SPRINGS, CO 80918 |
| 2. 1271 CONSUMER LENDING AGREEMENT | | CC-10621 | ☐ | MIDWESTONE BANK | 102 SOUTH CLINTON STREET IOWA CITY, IA 52244 |
| 2. 1272 WHOLESALE LENDING AGREEMENT | | CC-11115 | ☐ | MIKILROBIN, INC. | 301 HARTZ AVE., SUITE 201 DANVILLE, CA 94526 |
| 2. 1273 CONSUMER LENDING AGREEMENT | | CC-10640 | ☐ | MILEND, INC. | 8995 WESTSIDE PARKWAY ALPHARETTA, GA 30009 |
| 2. 1274 WHOLESALE LENDING AGREEMENT | | CC-10775 | ☐ | MILESTONE FINANCE LLC | 518 HIGH STREET SOMERSWORTH, NH 03878 |

**Ditech Financial LLC**                                                    **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1275    CONSUMER LENDING AGREEMENT | | CC-10470 | ☐ | MILLENIUM HOME MORTGAGE, LLC | 40 BALDWIN ROAD<br>PARSIPPANY, NJ 07054 |
| 2. 1276    CONSUMER LENDING AGREEMENT | | CC-10469 | ☐ | MILLENNIUM BANK | 2077 MINER STREET<br>DES PLAINES, IL 60016 |
| 2. 1277    WHOLESALE LENDING AGREEMENT | | CC-11083 | ☐ | MILLENNIUM MORTGAGE SERVICES INC. | 411 E. BUSINESS CENTER DRIVE<br>SUITE 116<br>MOUNT PROSPECT, IL 60056 |
| 2. 1278    WHOLESALE LENDING AGREEMENT | | CC-10989 | ☐ | MINNESOTA HOME LENDING, LLC | 7400 METRO BLVD SUITE 112<br>EDINA, MN 55439 |
| 2. 1279    WHOLESALE LENDING AGREEMENT | | CC-11199 | ☐ | MINNESOTA MORTGAGE GROUP LLC | 7300 METRO BLVD<br>SUITE 340<br>EDINA, MN 55439 |
| 2. 1280    WHOLESALE LENDING AGREEMENT | | CC-10945 | ☐ | MINNTRUST MORTGAGE, LLC | 1650 WEST 82ND STREET<br>SUITE 140<br>BLOOMINGTON, MN 55431 |
| 2. 1281    WHOLESALE LENDING AGREEMENT | | CC-10930 | ☐ | MISSION-BISHOP REAL ESTATE, INC. | 39180 LIBERTY STREET<br>#101<br>FREMONT, CA 94538 |
| 2. 1282    WHOLESALE LENDING AGREEMENT | | CC-11242 | ☐ | MKS LENDING LLC | 7565 E EAGLE CREST DR<br> 201<br>MESA, AZ 85207 |
| 2. 1283    CONSUMER LENDING AGREEMENT | | CC-10698 | ☐ | ML MORTGAGE CORP. | 8270 ASPEN STREET<br>RANCHO CUCAMONGA, CA 91730 |
| 2. 1284    WHOLESALE LENDING AGREEMENT | | CC-11079 | ☐ | MONARCH BAY LENDING, INC. | 37 RUE FONTAINBLEAU<br>NEWPORT BEACH, CA 92660 |
| 2. 1285    WHOLESALE LENDING AGREEMENT | | CC-11268 | ☐ | MONEY1ST CONSULTING, LLC | 50 N. LAURA ST<br>SUITE 2500<br>JACKSONVILLE, FL 32202 |

**Ditech Financial LLC**                                                                 **Case Number:**     **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1286 | CONSUMER LENDING AGREEMENT | | CC-10324 | ☐ | MONTGOMERY BANK | ONE MONTGOMERY BANK PLAZA SIKESTON, MO 63801 |
| 2. 1287 | CONSUMER LENDING AGREEMENT | | CC-10442 | ☐ | MORGAN HOME LOAN FUNDING CORPORATION | 8996 MIRAMAR ROAD #230 SAN DIEGO, CA 92126 |
| 2. 1288 | WHOLESALE LENDING AGREEMENT | | CC-10952 | ☐ | MORGAN REAL ESTATE & FINANCIAL, INC. | 2051 JUNCTION AVENUE #238 SAN JOSE, CA 95131 |
| 2. 1289 | CONSUMER LENDING AGREEMENT | | CC-10579 | ☐ | MORIA DEVELOPMENT, INC. | 2055 E CENTENNIAL CIR TEMPE, AZ 85284 |
| 2. 1290 | WHOLESALE LENDING AGREEMENT | | CC-11015 | ☐ | MORTGAGE 831 | 5521 SCOTTS VALLEY DRIVE SUITE 110 SCOTTS VALLEY, CA 95066 |
| 2. 1291 | CONSUMER LENDING AGREEMENT | | CC-10228 | ☐ | MORTGAGE AMERICA, INC. | 1425 GRAPE STREET WHITEHALL, PA 18052 |
| 2. 1292 | WHOLESALE LENDING AGREEMENT | | CC-10813 | ☐ | MORTGAGE AND REALTY PROFESSIONALS | 4024 IBIS STREET SUITE B SAN DIEGO, CA 92103 |
| 2. 1293 | CONSUMER LENDING AGREEMENT | | CC-10680 | ☐ | MORTGAGE ASSURANCE, INC. | 1200 ASHWOOD PARKWAY SUITE 200 ATLANTA, GA 30338 |
| 2. 1294 | CONSUMER LENDING AGREEMENT | | CC-10570 | ☐ | MORTGAGE BANK OF CALIFORNIA | 1141 HIGHLAND AVENUE SUITE C MANHATTAN BEACH, CA 90266 |
| 2. 1295 | WHOLESALE LENDING AGREEMENT | | CC-10988 | ☐ | MORTGAGE CAPITAL GROUP, INC. | 64 E. CRYSTAL LAKE AVENUE CRYSTAL LAKE, IL 60014 |
| 2. 1296 | CONSUMER LENDING AGREEMENT | | CC-10616 | ☐ | MORTGAGE CAPITAL PARTNERS, INC. | 12400 WILSHIRE BLVD. SUITE 900 LOS ANGELES, CA 90025 |

**Ditech Financial LLC**                                                                                  **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1297   WHOLESALE LENDING AGREEMENT | | CC-11147 | ☐ | MORTGAGE CENTER CORP. | 199 CALIFORNIA DR. #200 MILLBRAE, CA 94030 |
| 2. 1298   WHOLESALE LENDING AGREEMENT | | CC-11216 | ☐ | MORTGAGE CENTER OF AMERICA, INC. | 10400 EATON PLACE, SUITE 212 FAIRFAX, VA 22030 |
| 2. 1299   CONSUMER LENDING AGREEMENT | | CC-10410 | ☐ | MORTGAGE EQUITY PARTNERS, LLC | 220 BROADWAY SUITE 205 LYNNFIELD, MA 01940 |
| 2. 1300   CONSUMER LENDING AGREEMENT | | CC-10291 | ☐ | MORTGAGE EXPRESS LLC | 10260 SW GREENBURG ROAD SUITE #830 PORTLAND, OR 97223 |
| 2. 1301   CONSUMER LENDING AGREEMENT | | CC-10555 | ☐ | MORTGAGE FINANCIAL SERVICES, LLC | 11940 BRICKSOME AVENUE SUITE D BATON ROUGE, LA 70816 |
| 2. 1302   WHOLESALE LENDING AGREEMENT | | CC-10970 | ☐ | MORTGAGE LENDING CONSULTING GROUP, INC. | 4542 RUFFNER STREET SUITE 240 SAN DIEGO, CA 92111 |
| 2. 1303   WHOLESALE LENDING AGREEMENT | | CC-10938 | ☐ | MORTGAGE MAGIC | 1625 THE ALAMEDA #401 SAN JOSE, CA 95126 |
| 2. 1304   WHOLESALE LENDING AGREEMENT | | CC-11193 | ☐ | MORTGAGE MAX, INC. | 1015 CHESTNUT AVE A2 CARLSBAD, CA 92008 |
| 2. 1305   WHOLESALE LENDING AGREEMENT | | CC-11050 | ☐ | MORTGAGE NETWORK SOLUTIONS, LLC | 2036 FOULK ROAD SUITE 102 WILMINGTON, DE 19810 |
| 2. 1306   CONSUMER LENDING AGREEMENT | | CC-10568 | ☐ | MORTGAGE SERVICES III, L.L.C. | 502 NORTH HERSHEY ROAD BLOOMINGTON, IL 61704 |
| 2. 1307   CONSUMER LENDING AGREEMENT | | CC-10483 | ☐ | MORTGAGE SUPPLIERS, INC | 8771 ROCKWELL ROAD WINCHESTER, KY 40391 |

**Ditech Financial LLC**

**Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1308  WHOLESALE LENDING AGREEMENT | | CC-11182 | ☐ | MORTGAGE TEAM 1, INC. | 6336 PICCADILLY SQUARE DRIVE<br>MOBILE, AL 36609 |
| 2. 1309  WHOLESALE LENDING AGREEMENT | | CC-10829 | ☐ | MORTGAGES DONE RIGHT INC. | 1500 GATEWAY BLVD<br>SUITE 220<br>BOYNTON BEACH, FL 33426 |
| 2. 1310  CONSUMER LENDING AGREEMENT | | CC-10538 | ☐ | MORTGAGES UNLIMITED INC. | 7365 KIRKWOOD COURT N<br>SUITE 300<br>MAPLE GROVE, MN 55369 |
| 2. 1311  WHOLESALE LENDING AGREEMENT | | CC-11016 | ☐ | MPR FINANCIAL CORPORATION | 1320 SOLANO AVE.<br>#201<br>ALBANY, CA 94706 |
| 2. 1312  CONSUMER LENDING AGREEMENT | | CC-10277 | ☐ | MSA MORTGAGE, LLC | 5 FREMONT STREET<br>WINTHROP, MA 02152 |
| 2. 1313  ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10183 | ☐ | MUNCIE FCU | NOT AVAILABLE |
| 2. 1314  CONSUMER LENDING AGREEMENT | | CC-10577 | ☐ | MURPHY BANK | 5180 NORTH PALM AVENUE<br>SUITE 101<br>FRESNO, CA 93704 |
| 2. 1315  CONSUMER LENDING AGREEMENT | | CC-10702 | ☐ | MUTUAL BANK | 570 WASHINGTON STREET<br>WHITMAN, MA 02382 |
| 2. 1316  CONSUMER LENDING AGREEMENT | | CC-10593 | ☐ | MUTUAL FEDERAL BANK | 2212 WEST CERMAK ROAD<br>CHICAGO, IL 60608 |
| 2. 1317  WHOLESALE LENDING AGREEMENT | | CC-11251 | ☐ | MWM CONSULTING | 5698 VIA MARISOL<br>LOS ANGELES, CA 90042 |
| 2. 1318  CONSUMER LENDING AGREEMENT | | CC-10720 | ☐ | MYPRIMEHOMELOAN.COM, LLC | 7676 HAZARD CENTER DR<br>5TH FLOOR<br>SAN DIEGO, CA 92108 |

**Ditech Financial LLC**  **Case Number:**  **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1319  WHOLESALE LENDING AGREEMENT | | CC-11006 | ☐ | MYPRIMEHOMELOAN.COM, LLC | 7676 HAZARD CENTER DR 5TH FLOOR SAN DIEGO, CA 92108 |
| 2. 1320  WHOLESALE LENDING AGREEMENT | | CC-11101 | ☐ | NAMY, INC. | 2074 S NORMA LN ANAHEIM, CA 92802 |
| 2. 1321  CONSUMER LENDING AGREEMENT | | CC-10370 | ☐ | NATIONS RELIABLE LENDING, LLC | 2506 W. MAIN STREET SUITE 400 HOUSTON, TX 77098 |
| 2. 1322  WHOLESALE LENDING AGREEMENT | | CC-10984 | ☐ | NATIONWIDE CAPITAL CORPORATION | 8152 PAINTER AVE., SUITE 200 WHITTIER, CA 90602 |
| 2. 1323  CONSUMER LENDING AGREEMENT | | CC-10513 | ☐ | NATIONWIDE EQUITIES CORPORATION | 1 INTERNATIONAL BLVD SUITE 1202 MAHWAH, NJ 07495 |
| 2. 1324  CONSUMER LENDING AGREEMENT | | CC-10567 | ☐ | NATIONWIDE HOME LOANS CORP. | 2455 E. SUNRISE BLVD SUITE 500 FORT LAUDERDALE, FL 33304 |
| 2. 1325  WHOLESALE LENDING AGREEMENT | | CC-10769 | ☐ | NAUTICAL HOME LENDING, LLC | 62R WARREN AVENUE PLYMOUTH, MA 02360 |
| 2. 1326  CONSUMER LENDING AGREEMENT | | CC-10688 | ☐ | NCL, LLC | 1642 W SMITH VALLEY ROAD SUITE A GREENWOOD, IN 46142 |
| 2. 1327  WHOLESALE LENDING AGREEMENT | | CC-10754 | ☐ | NCL, LLC | 1642 W SMITH VALLEY ROAD SUITE A GREENWOOD, IN 46142 |
| 2. 1328  CONSUMER LENDING AGREEMENT | | CC-10478 | ☐ | NEEDHAM BANK | 1063 GREAT PLAIN AVENUE NEEDHAM, MA 02492 |
| 2. 1329  CONSUMER LENDING AGREEMENT | | CC-10534 | ☐ | NEIGHBORHOOD LOANS, INC. | 55 W. 22ND STREET SUITE 130 LOMBARD, IL 60148 |

Ditech Financial LLC                                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1330  CONSUMER LENDING AGREEMENT | | CC-10523 | ☐ | NEIGHBOR'S FINANCIAL CORPORATION | 2831 G STREET SUITE 200 SACRAMENTO, CA 95816 |
| 2. 1331  CONSUMER LENDING AGREEMENT | | CC-10289 | ☐ | NETWORK FUNDING, LP | 9700 RICHMOND AVENUE SUITE 320 HOUSTON, TX 77042 |
| 2. 1332  WHOLESALE LENDING AGREEMENT | | CC-11091 | ☐ | NEW CITY MORTGAGE, LLC | 7102 W SAM HOUSTON PKWY N #210 HOUSTON, TX 77040 |
| 2. 1333  CONSUMER LENDING AGREEMENT | | CC-10264 | ☐ | NEW FED MORTGAGE, CORP. | 98 HIGH STREET DANVERS, MA 01923 |
| 2. 1334  WHOLESALE LENDING AGREEMENT | | CC-11263 | ☐ | NEW SOUTH MORTGAGE CORP. | 130 RIVER LANDING DR SUITE 1-D DANIEL ISLAND, SC 29492 |
| 2. 1335  CONSUMER LENDING AGREEMENT | | CC-10505 | ☐ | NEWCASTLE HOME LOANS, LLC | 1700 W. CORTLAND STREET SUITE 207 CHICAGO, IL 60622 |
| 2. 1336  SALE AND SERVICING AGREEMENT DATED AS OF APRIL 15, 2014 | | CC-10184 | ☐ | NEWCASTLE MH I LLC | NOT AVAILABLE |
| 2. 1337  CONSUMER LENDING AGREEMENT | | CC-10381 | ☐ | NEXBANK, SSB | 2515 MCKINNEY AVE SUITE 1700 DALLAS, TX 75201 |
| 2. 1338  CONSUMER LENDING AGREEMENT | | CC-10542 | ☐ | NEXERA HOLDING LLC | 2200 POWELL STREET SUITE 340 EMERYVILLE, CA 94608 |
| 2. 1339  WHOLESALE LENDING AGREEMENT | | CC-11235 | ☐ | NEXT STEP HOME LOANS, LLC | 14339 ARLINGTON PLACE CYPRESS, TX 77429 |
| 2. 1340  CONSUMER LENDING AGREEMENT | | CC-10377 | ☐ | NFM, INC. | 1190 WINTERSON ROAD SUITE 300 LINTHICUM, MD 21090 |

**Ditech Financial LLC**                                                     **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1341 | WHOLESALE LENDING AGREEMENT | | CC-10926 | ☐ | NGG FINANCIAL | 4015 IBIS STREET SUITE A SUITE A SAN DIEGO, CA 92103 |
| 2. 1342 | CONSUMER LENDING AGREEMENT | | CC-10499 | ☐ | NJ LENDERS CORP. | 219 PATERSON AVENUE LITTLE FALLS, NJ 07424 |
| 2. 1343 | WHOLESALE LENDING AGREEMENT | | CC-10820 | ☐ | NOBLE LENDING GROUP, INC. | 380 SHERWOOD FOREST DRIVE DELRAY BEACH, FL 33445 |
| 2. 1344 | WHOLESALE LENDING AGREEMENT | | CC-11100 | ☐ | NORCALA FINANCIAL CORPORATION | 1105 SANTA LUCIA DR PITTSBURG, CA 94565 |
| 2. 1345 | WHOLESALE LENDING AGREEMENT | | CC-10797 | ☐ | NORTH ATLANTIC MORTGAGE CORPORATION | 607 NORTH AVENUE DOOR E WAKEFIELD, MA 01880 |
| 2. 1346 | WHOLESALE LENDING AGREEMENT | | CC-10848 | ☐ | NORTH COUNTY MORTGAGE CORPORATION | 869 GRAND AVENUE CARLSBAD, CA 92008 |
| 2. 1347 | WHOLESALE LENDING AGREEMENT | | CC-11229 | ☐ | NORTH GEORGIA LENDING, INC. | 4810 BURRUSS MILL ROAD CUMMING, GA 30041 |
| 2. 1348 | CONSUMER LENDING AGREEMENT | | CC-10554 | ☐ | NORTHERN BANK & TRUST COMPANY | 275 MISHAWN ROAD WOBURN, MA 01801 |
| 2. 1349 | CONSUMER LENDING AGREEMENT | | CC-10677 | ☐ | NORTHERN SIERRA FINANCIAL SERVICES | 113 PRESLEY WAY SUITE 6 GRASS VALLEY, CA 95945 |
| 2. 1350 | CONSUMER LENDING AGREEMENT | | CC-10385 | ☐ | NORTHPOINT MORTGAGE, INC. | PO BOX 132 STURBRIDGE, MA 01518 |
| 2. 1351 | WHOLESALE LENDING AGREEMENT | | CC-10870 | ☐ | NORTHSTAR FUNDING INC | 79 HUDSON STREET SUITE 301A HOBOKEN, NJ 07030 |
| 2. 1352 | CONSUMER LENDING AGREEMENT | | CC-10476 | ☐ | NORTHSTAR MORTGAGE CORP. | 555 HIGH STREET SUITE 302 WESTWOOD, MA 02090 |

Ditech Financial LLC                                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1353  CONSUMER LENDING AGREEMENT | | CC-10243 | ☐ | NOVA FINANCIAL & INVESTMENT CORPORATION | 6245 EAST BROADWAY BOULEVARD SUITE #400 TUCSON, AZ 85711 |
| 2. 1354  WHOLESALE LENDING AGREEMENT | | CC-10991 | ☐ | NOWLAND MORTGAGE, LLC | 38400 HAYES RD CLINTON TOWNSHIP, MI 48038 |
| 2. 1355  CONSUMER LENDING AGREEMENT | | CC-10734 | ☐ | NP, INC. | 4800 N FEDERAL HWY BLDG E SUITE 200 BOCA RATON, FL 33431 |
| 2. 1356  WHOLESALE LENDING AGREEMENT | | CC-11258 | ☐ | NP, INC. | 4800 N FEDERAL HWY BLDG E STE 200 BOCA RATON, FL 33431 |
| 2. 1357  CONSUMER LENDING AGREEMENT | | CC-10441 | ☐ | NTFN, INC. | 700 STATE HWY 121 BYPASS #100 LEWISVILLE, TX 75067 |
| 2. 1358  CONSUMER LENDING AGREEMENT | | CC-10367 | ☐ | OAKTREE FUNDING CORP. | 1298 W. 7TH STREET UPLAND, CA 91786 |
| 2. 1359  CONSUMER LENDING AGREEMENT | | CC-10703 | ☐ | OCEAN LENDING HOME LOANS, INC. | 27271 LAS RAMBLAS SUITE 150 MISSION VIEJO, CA 92691 |
| 2. 1360  WHOLESALE LENDING AGREEMENT | | CC-11095 | ☐ | OCEAN LENDING HOME LOANS, INC. | 27271 LAS RAMBLAS, SUITE 150 MISSION VIEJO, CA 92691 |
| 2. 1361  WHOLESALE LENDING AGREEMENT | | CC-10914 | ☐ | OCEAN MORTGAGE CORP. | 19620 STEVENS CREEK BLVD SUITE 280 CUPERTINO, CA 95014 |
| 2. 1362  WHOLESALE LENDING AGREEMENT | | CC-10803 | ☐ | OCEANS LENDING, L.L.C. | 6 NORTH PARK DRIVE SUITE 108 HUNT VALLEY, MD 21030 |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1363   CONSUMER LENDING AGREEMENT | | CC-10573 | ☐ | OCMBC, INC. | 19000 MAC ARTHUR BLVD SUITE 200 IRVINE, CA 92612 |
| 2. 1364   WHOLESALE LENDING AGREEMENT | | CC-10869 | ☐ | OFFICE 123, INC. | 1601 S. DE ANZA BLVD. SUITE 118 CUPERTINO, CA 95014 |
| 2. 1365   CONSUMER LENDING AGREEMENT | | CC-10696 | ☐ | OLD NATIONAL BANK | 1 MAIN STREET EVANSVILLE, IN 47708 |
| 2. 1366   WHOLESALE LENDING AGREEMENT | | CC-11224 | ☐ | OMNI MORTGAGE CORPORATION | 801 EAST MOREHEAD STREET STE 100 CHARLOTTE, NC 28202 |
| 2. 1367   WHOLESALE LENDING AGREEMENT | | CC-11028 | ☐ | OMNI-FUND, INC. | 26395 JEFFERSON AVE. SUITE E MURRIETA, CA 92562 |
| 2. 1368   CONSUMER LENDING AGREEMENT | | CC-10294 | ☐ | ON Q FINANCIAL, INC | 615 S RIVER DR SUITE 170 TEMPE, AZ 85281 |
| 2. 1369   WHOLESALE LENDING AGREEMENT | | CC-10806 | ☐ | ONESTOP FINANCIAL SERVICES, LLC | 2704 REW CIRCLE SUITE 105A OCOEE, FL 34761 |
| 2. 1370   CONSUMER LENDING AGREEMENT | | CC-10516 | ☐ | ONY GLO, INC. | 6 HUTTON CENTRE DRIVE #1030 SANTA ANA, CA 92707 |
| 2. 1371   CONSUMER LENDING AGREEMENT | | CC-10589 | ☐ | ONYX LENDING, LLC | 2655 VAN NESS AVENUE SUITE 3 SAN FRANCISCO, CA 94109 |
| 2. 1372   CONSUMER LENDING AGREEMENT | | CC-10561 | ☐ | OPEN MORTGAGE, LLC | 14101 W HIGHWAY 290 #1300 AUSTIN, TX 78737 |

**Ditech Financial LLC**                                                    **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1373   WHOLESALE LENDING AGREEMENT | | CC-11040 | ☐ | OPTION 1 MORTGAGE LLC | 32910 W. 13 MILE RD., # A102B FARMINGTON HILLS, MI 48334 |
| 2. 1374   SERVICING AGREEMENT - JULY 1, 2008 | | CC-10057 | ☐ | ORIGEN FINANCIAL L.L.C. | NOT AVAILABLE |
| 2. 1375   SERVICING AGREEMENT DATED APRIL 1, 2007 | | CC-10196 | ☐ | ORIGEN FINANCIAL L.L.C. | NOT AVAILABLE |
| 2. 1376   SERVICING AGREEMENT DATED AUGUST 1, 2006 | | CC-10195 | ☐ | ORIGEN FINANCIAL L.L.C. | NOT AVAILABLE |
| 2. 1377   SERVICING AGREEMENT DATED OCTOBER 1, 2007 | | CC-10197 | ☐ | ORIGEN FINANCIAL L.L.C. | NOT AVAILABLE |
| 2. 1378   WHOLESALE LENDING AGREEMENT | | CC-10830 | ☐ | PACIFIC BAY FINANCIAL CORPORATION | 355 GELLERT BLVD. SUITE #230 DALY CITY, CA 94015 |
| 2. 1379   WHOLESALE LENDING AGREEMENT | | CC-10868 | ☐ | PACIFIC BAY LENDING, INC. | 711 GRAND AVENUE SUITE 265 SAN RAFAEL , CA 94901 |
| 2. 1380   CONSUMER LENDING AGREEMENT | | CC-10303 | ☐ | PACIFIC CITY BANK | 3701 WILSHIRE BLVD SUITE 401 LOS ANGELES, CA 90010 |
| 2. 1381   WHOLESALE LENDING AGREEMENT | | CC-11109 | ☐ | PACIFIC FINANCIAL GROUP INC. | 19700 FAIRCHILD RD SUITE 320 IRVINE, CA 92612 |
| 2. 1382   WHOLESALE LENDING AGREEMENT | | CC-10904 | ☐ | PACIFIC HOME MORTGAGE FUNDING, INC. | 4060 30TH STREET SAN DIEGO, CA 92104 |
| 2. 1383   WHOLESALE LENDING AGREEMENT | | CC-10852 | ☐ | PACIFIC INTER CAPITAL INVESTMENT SOLUTIONS, INC. | 18607 VENTURA BLVD. #300 TARZANA, CA 91356 |
| 2. 1384   CONSUMER LENDING AGREEMENT | | CC-10651 | ☐ | PACIFIC LENDING LLC | 1 CORPORATE PARK SUITE 100 IRVINE, CA 92606 |

**Ditech Financial LLC**                                                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1385   WHOLESALE LENDING AGREEMENT | | CC-10947 | ☐ | PACIFIC LYNX MORTGAGE | 20111 STEVENS CREEK BLVD. SUITE 245 CUPERTINO, CA 95014 |
| 2. 1386   WHOLESALE LENDING AGREEMENT | | CC-10936 | ☐ | PACIFIC MORTGAGE INC. | 733 BISHOP STREET SUITE 1880 HONOLULU, HI 96813 |
| 2. 1387   WHOLESALE LENDING AGREEMENT | | CC-11238 | ☐ | PACIFIC PINEAPPLE PARTNERS | 25 ANACAPA LANE ALISO VIEJO, CA 92656 |
| 2. 1388   WHOLESALE LENDING AGREEMENT | | CC-10772 | ☐ | PACIFIC RELIANCE MORTGAGE CORPORATION | 260 S. LOS ROBLES AVE. #107 PASADENA, CA 91101 |
| 2. 1389   WHOLESALE LENDING AGREEMENT | | CC-11195 | ☐ | PACIFIC SUN LENDING, INC. | 3410 LA SIERRA AVE. STE F88 RIVERSIDE, CA 92503 |
| 2. 1390   WHOLESALE LENDING AGREEMENT | | CC-10819 | ☐ | PACIFIC SUNRISE CORPORATION | 5776 STONERIDGE MALL ROAD #284 PLEASANTON, CA 94588 |
| 2. 1391   CONSUMER LENDING AGREEMENT | | CC-10254 | ☐ | PACOR MORTGAGE CORP. | 14930 S CICERO SUITE 201 OAK LAWN, IL 60452 |
| 2. 1392   WHOLESALE LENDING AGREEMENT | | CC-10859 | ☐ | PALM BEACH FIRST FINANCIAL & MORTGAGE COMPANY, LLC | 120 SOUTH OLIVE AVENUE SUITE 602 WEST PALM BEACH, FL 33401 |
| 2. 1393   CONSUMER LENDING AGREEMENT | | CC-10298 | ☐ | PARAMOUNT RESIDENTIAL MORTGAGE GROUP, INC. | 1265 CORONA POINTE SUITE 301 CORONA, CA 92879 |
| 2. 1394   CONSUMER LENDING AGREEMENT | | CC-10365 | ☐ | PARKSIDE LENDING, LLC | 1130 HOWARD STREET SAN FRANCISCO, CA 94103 |
| 2. 1395   WHOLESALE LENDING AGREEMENT | | CC-10843 | ☐ | PARKVIEW INVESTMENT & LOAN, INC. | 4603 MISSION BLVD #219 SAN DIEGO, CA 92109 |

**Ditech Financial LLC**                                                                          **Case Number:**          **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1396   WHOLESALE LENDING AGREEMENT | | CC-10910 | ☐ | PATHMARK REALTY CORP. | 1799 BAYSHORE HWY SUITE 128 E BURLINGAME, CA 94010 |
| 2. 1397   WHOLESALE LENDING AGREEMENT | | CC-11207 | ☐ | PATHWAY MORTGAGE, LLC | 39555 ORCHARD HILL PLACE SUITE 600 NOVI, MI 48375 |
| 2. 1398   CONSUMER LENDING AGREEMENT | | CC-10431 | ☐ | PATRIOT LENDING SERVICES, INC. | 564 WASHINGTON AVENUE CARNEGIE , PA 15106 |
| 2. 1399   WHOLESALE LENDING AGREEMENT | | CC-10845 | ☐ | PATRIOT MORTGAGE COMPANY, INC. | 4 LOWELL ROAD SUITE 11 NORTH READING, MA 01864 |
| 2. 1400   WHOLESALE LENDING AGREEMENT | | CC-11027 | ☐ | PCM, LLC | 100 NORTH PATTERSON STREET STATE COLLEGE, PA 16801 |
| 2. 1401   WHOLESALE LENDING AGREEMENT | | CC-11170 | ☐ | PEAK FINANCIAL GROUP, INC. | 2125 SOUTHEND DRIVE UNIT 451 CHARLOTTE, NC 28203 |
| 2. 1402   WHOLESALE LENDING AGREEMENT | | CC-11134 | ☐ | PEAK FINANCIAL LLC | 1780 S. BELLAIRE ST SUITE 780 DENVER, CO 80222 |
| 2. 1403   CONSUMER LENDING AGREEMENT | | CC-10310 | ☐ | PEAPACK-GLADSTONE BANK | 500 HILLS DRIVE, SUITE 300 P.O. BOX 700 BEDMINSTER, NJ 07921 |
| 2. 1404   CONSUMER LENDING AGREEMENT | | CC-10330 | ☐ | PEGASUS BANK | 4515 W MOCKINGBIRD LANE DALLAS, TX 75209 |
| 2. 1405   CONSUMER LENDING AGREEMENT | | CC-10279 | ☐ | PEOPLES BANK | 3100 WOBURN BELLINGHAM, WA 98226 |
| 2. 1406   CONSUMER LENDING AGREEMENT | | CC-10334 | ☐ | PEOPLES BANK AND TRUST COMPANY | 2236 NW 164TH ST EDMOND, OK 73013 |

**Ditech Financial LLC**                                                                **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1407  WHOLESALE LENDING AGREEMENT | | CC-10802 | ☐ | PERENNIAL FUNDING LLC | 161 WASHINGTON STREET SUITE 950 CONSHOHOCKEN, PA 19428 |
| 2. 1408  CONSUMER LENDING AGREEMENT | | CC-10292 | ☐ | PERFORMANCE FINANCIAL INC | 27433 TOURNEY ROAD SUITE 150 VALENCIA, CA 91355 |
| 2. 1409  CONSUMER LENDING AGREEMENT | | CC-10715 | ☐ | PERFORMANCE MORTGAGE LLC | 1000 E JUDGE PEREZ DR CHALMETTE, LA 70043 |
| 2. 1410  CONSUMER LENDING AGREEMENT | | CC-10235 | ☐ | PERL MORTGAGE, INC. | 2936 W. BELMONT AVE CHICAGO, IL 60618 |
| 2. 1411  CONSUMER LENDING AGREEMENT | | CC-10361 | ☐ | PHILADELPHIA MORTGAGE ADVISORS, INC. | 600 W. GERMANTOWN AVENUE SUITE 270 PLYMOUTH MEETING, PA 19462 |
| 2. 1412  WHOLESALE LENDING AGREEMENT | | CC-10857 | ☐ | PHILIP R SCHERTZ | S. 107 FARVIEW AVENUE PARAMUS, NJ 07652 |
| 2. 1413  WHOLESALE LENDING AGREEMENT | | CC-11135 | ☐ | PHUONG N PHAM | 12250 BAIRD WAY RIVERSIDE, CA 92503 |
| 2. 1414  CONSUMER LENDING AGREEMENT | | CC-10234 | ☐ | PINNACLE MORTGAGE, INC. | 383 RIDGEDALE AVENUE EAST HANOVER, NJ 07936 |
| 2. 1415  SERVICING AGREEMENT DATED AS OF DECEMBER 16, 2008 | | CC-10222 | ☐ | PINTA, LLC | NOT AVAILABLE |
| 2. 1416  WHOLESALE LENDING AGREEMENT | | CC-10786 | ☐ | PIONEER MORTGAGE CORP. | 40 SALEM STREET BUILDING 1 LYNNFIELD, MA 01940 |
| 2. 1417  WHOLESALE LENDING AGREEMENT | | CC-10838 | ☐ | PLANATEK FINANCIAL INC. | 340 N. WESTLAKE BLVD #240 WESTLAKE VILLAGE, CA 91362 |

Ditech Financial LLC                                                                                    Case Number:        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1418 WHOLESALE LENDING AGREEMENT | | CC-10823 | ☐ | PLATINUM MORTGAGE LIMITED LIABILITY COMPANY | 1915 MORRIS AVENUE #2 UNION, NJ 07083 |
| 2. 1419 CONSUMER LENDING AGREEMENT | | CC-10276 | ☐ | PLATTE VALLEY BANK OF MISSOURI | 2400 PRAIRIE VIEW ROAD PLATTE CITY, MO 64079 |
| 2. 1420 WHOLESALE LENDING AGREEMENT | | CC-10863 | ☐ | POLO FINANCIAL GROUP, INC. | 888 PROSPECT #200 LA JOLLA, CA 92037 |
| 2. 1421 CONSUMER LENDING AGREEMENT | | CC-10495 | ☐ | POTOMAC MORTGAGE GROUP, INC. | 11325 RANDOM HILLS ROAD STE: 600 FAIRFAX, VA 22030 |
| 2. 1422 WHOLESALE LENDING AGREEMENT | | CC-11164 | ☐ | PRECISION MORTGAGE, INC. | 14155 NO. 83RD AVE. SUITE 125 PEORIA, AZ 85381 |
| 2. 1423 WHOLESALE LENDING AGREEMENT | | CC-10804 | ☐ | PREFERRED FINANCIAL GROUP, INC. | 11 CROW CANYON COURT SUITE 100 SAN RAMON, CA 94583 |
| 2. 1424 WHOLESALE LENDING AGREEMENT | | CC-11011 | ☐ | PREFERRED FUNDING SERVICES, INC. | 25 HOMESTEAD DRIVE SUITE F COLUMBUS, NJ 08022 |
| 2. 1425 WHOLESALE LENDING AGREEMENT | | CC-10836 | ☐ | PREFERRED MORTGAGE INC. | 2600 OLD CROW CANYON RD. SUITE 201 SAN RAMON, CA 94583 |
| 2. 1426 WHOLESALE LENDING AGREEMENT | | CC-11047 | ☐ | PREFERRED MORTGAGE LLC | 499 ERNSTON ROAD SUITE C-1 PARLIN, NJ 08859 |
| 2. 1427 CONSUMER LENDING AGREEMENT | | CC-10426 | ☐ | PREMIER BANK | 2625 NW ARTERIAL DUBUQUE, IA 52002 |

**Ditech Financial LLC**                                                          **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1428  WHOLESALE LENDING AGREEMENT | | CC-10818 | ☐ | PREMIER DIVERSIFIED MORTGAGE CORPORATION | 5850 OBERLIN DRIVE #200 SAN DIEGO, CA 92121 |
| 2. 1429  WHOLESALE LENDING AGREEMENT | | CC-11152 | ☐ | PREMIER FINANCIAL SERVICES, INC. | 206 1/2 W. STATE ST, SUITE 202 GENEVA, IL 60134 |
| 2. 1430  WHOLESALE LENDING AGREEMENT | | CC-10897 | ☐ | PREMIER HOME LOANS, INC. | 8600 PARK MEADOWS DRIVE SUITE 300A LONE TREE, CO 80124 |
| 2. 1431  CONSUMER LENDING AGREEMENT | | CC-10327 | ☐ | PREMIER HOME MORTGAGE, INC. | 3024 TOWER ROAD RAPID CITY, SD 57701 |
| 2. 1432  CONSUMER LENDING AGREEMENT | | CC-10539 | ☐ | PREMIER LENDING, INC. | 1199 HOWARD AVENUE SUITE 200 BURLINGAME, CA 94010 |
| 2. 1433  CONSUMER LENDING AGREEMENT | | CC-10438 | ☐ | PREMIER MORTGAGE CONSULTANTS, LLC | 14700 DETROIT AVE SUITE 3 LAKEWOOD, OH 44107 |
| 2. 1434  WHOLESALE LENDING AGREEMENT | | CC-10740 | ☐ | PREMIER MORTGAGE CONSULTANTS, LLC | 14700 DETROIT AVE SUITE 3 LAKEWOOD, OH 44107 |
| 2. 1435  WHOLESALE LENDING AGREEMENT | | CC-10951 | ☐ | PREMIER MORTGAGE LENDING L.L.C. | 42140 VAN DYKE SUITE 204 STERLING HEIGHTS, MI 48314 |
| 2. 1436  WHOLESALE LENDING AGREEMENT | | CC-11259 | ☐ | PREMIERE CAPITAL INVESTMENTS INC. | 41690 IVY ST. SUITE B MURRIETA, CA 92562 |
| 2. 1437  CONSUMER LENDING AGREEMENT | | CC-10417 | ☐ | PREMIUM MORTGAGE CORP. | 2541 MONROE AVE ROCHESTER, NY 14618 |
| 2. 1438  CONSUMER LENDING AGREEMENT | | CC-10414 | ☐ | PRESIDENTIAL BANK, FSB | 4600 EAST-WEST HIGHWAY SUITE 400 BETHESDA, MD 20814 |

**Ditech Financial LLC**　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1439 | WHOLESALE LENDING AGREEMENT | | CC-11197 | ☐ | PRESTIGE MORTGAGE SERVICES INC. | 8802 NE 5TH AVE., STE. 109 VANCOUVER, WA 98665 |
| 2. 1440 | WHOLESALE LENDING AGREEMENT | | CC-11060 | ☐ | PRICE MORTGAGE, LLC | 1166 E WARNER RD STE. 216-A GILBERT, AZ 85296 |
| 2. 1441 | WHOLESALE LENDING AGREEMENT | | CC-10847 | ☐ | PRIDE ROCK MORTGAGE, LLC | 31 LOWELL ROAD UNIT 7 WINDHAM, NH 03087 |
| 2. 1442 | CONSUMER LENDING AGREEMENT | | CC-10553 | ☐ | PRIMARY RESIDENTIAL MORTGAGE, INC. | 1480 NORTH 2200 WEST SALT LAKE CITY, UT 84116 |
| 2. 1443 | CONSUMER LENDING AGREEMENT | | CC-10700 | ☐ | PRIME CHOICE FUNDING INC. | 17852 E. 17TH ST. SUITE 107 TUSTIN, CA 92780 |
| 2. 1444 | WHOLESALE LENDING AGREEMENT | | CC-11035 | ☐ | PRIME EQUITY FINANCIAL CORP. | 601 S FEDERAL HIGHWAY SUITE 201 BOCA RATON, FL 33432 |
| 2. 1445 | WHOLESALE LENDING AGREEMENT | | CC-11145 | ☐ | PRIME LENDERS, LLC | 1555 NORTH PARK DRIVE, SUITE 102 WESTON, FL 33326 |
| 2. 1446 | WHOLESALE LENDING AGREEMENT | | CC-11155 | ☐ | PRIME MORTGAGE FUNDING, INC. | 29500 TELEGRAPH RD STE 200 SOUTHFIELD, MI 48034 |
| 2. 1447 | CONSUMER LENDING AGREEMENT | | CC-10427 | ☐ | PRIME MORTGAGE LENDING, INC. | 320 N. SALEM ST SUITE 300 APEX, NC 27502 |
| 2. 1448 | CONSUMER LENDING AGREEMENT | | CC-10480 | ☐ | PRIMUS LENDING CORP. | 3699 WILSHIRE BLVD SUITE 670 LOS ANGELES, CA 90010 |

**Ditech Financial LLC**                                                                      **Case Number:        19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1449 | CONSUMER LENDING AGREEMENT | | CC-10472 | ☐ | PRINCETON MORTGAGE CORPORATION | 2482 PENNINGTON ROAD SUITE 1 PENNINGTON, NJ 08534 |
| 2. 1450 | CONSUMER LENDING AGREEMENT | | CC-10270 | ☐ | PRIORITY MORTGAGE CORP. | 150 E. WILSON BRIDGE ROAD SUITE 350 WORTHINGTON, OH 43085 |
| 2. 1451 | CONSUMER LENDING AGREEMENT | | CC-10661 | ☐ | PRIORITY MORTGAGE FUNDING, INC. | 30012 IVY GLENN SUITE 180 LAGUNA NIGUEL, CA 92677 |
| 2. 1452 | WHOLESALE LENDING AGREEMENT | | CC-11010 | ☐ | PRISM MORTGAGE, LLC | 770 LAKE COOK ROAD SUITE 145 DEERFIELD, IL 60015 |
| 2. 1453 | WHOLESALE LENDING AGREEMENT | | CC-11241 | ☐ | PRO MORTGAGE SOURCE, LLC | 5715 WESTPARK DRIVE - SUITE 100 CHARLOTTE, NC 28217 |
| 2. 1454 | WHOLESALE LENDING AGREEMENT | | CC-11036 | ☐ | PROFESSIONAL MORTGAGE ASSOCIATES | 1231 I STREET SUITE 203 SACRAMENTO, CA 95814 |
| 2. 1455 | WHOLESALE LENDING AGREEMENT | | CC-10907 | ☐ | PROFESSIONAL MORTGAGE GROUP, INC. | 1615 5TH AVE SAN RAFAEL, CA 94901 |
| 2. 1456 | WHOLESALE LENDING AGREEMENT | | CC-10929 | ☐ | PROFESSIONAL MORTGAGE GROUP, INC. - CROSSVILLE, TN | 3602 PEAVINE ROAD CROSSVILLE, TN 38571 |
| 2. 1457 | WHOLESALE LENDING AGREEMENT | | CC-10974 | ☐ | PROFESSIONAL MORTGAGE SOLUTIONS, INC. | 1776 LEGACY CIRCLE STE 107 NAPERVILLE, IL 60563 |
| 2. 1458 | CONSUMER LENDING AGREEMENT | | CC-10473 | ☐ | PROFESSIONAL MORTGAGE SOURCE LLC | 6021 S SYRACUSE WAY #305 GREENWOOD VILLAGE, CO 80111 |

**Ditech Financial LLC**                                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1459  WHOLESALE LENDING AGREEMENT | | CC-10741 | ☐ | PROFESSIONAL MORTGAGE SOURCE LLC | 6021 S SYRACUSE WAY #305 GREENWOOD VILLAGE, CO 80111 |
| 2. 1460  WHOLESALE LENDING AGREEMENT | | CC-10796 | ☐ | PROMINENT MORTGAGE LENDING, INC. | 60 COPPER COVE DRIVE SUITE #A COPPEROPOLIS, CA 95228 |
| 2. 1461  WHOLESALE LENDING AGREEMENT | | CC-10982 | ☐ | PROSPECT FINANCIAL GROUP INC. | 948 GARNET AVENUE SAN DIEGO, CA 92109 |
| 2. 1462  WHOLESALE LENDING AGREEMENT | | CC-10920 | ☐ | PROSPERITY HOME FINANCE, INC. | 516 29TH STREET WEST PALM BEACH, FL 33407 |
| 2. 1463  CONSUMER LENDING AGREEMENT | | CC-10433 | ☐ | PROVINCE MORTGAGE ASSOCIATES, INC. | 50 OFFICE PARKWAY EAST PROVIDENCE, RI 02914 |
| 2. 1464  CONSUMER LENDING AGREEMENT | | CC-10551 | ☐ | PRYSMA LENDING GROUP, LLC | 18 PADANARAM ROAD DANBURY, CT 06811 |
| 2. 1465  WHOLESALE LENDING AGREEMENT | | CC-10854 | ☐ | PURE LENDING SOLUTIONS | 1300 4TH AVENUE SAN RAFAEL, CA 94901 |
| 2. 1466  CONSUMER LENDING AGREEMENT | | CC-10347 | ☐ | PYRAMAX BANK FSB | 7001 W. EDGERTON AVE GREENFIELD, WI 53220 |
| 2. 1467  WHOLESALE LENDING AGREEMENT | | CC-11179 | ☐ | QUAIL HOLLOW FINANCIAL SERVICES, INC. | 10015 PARK CEDAR DRIVE #100 CHARLOTTE, NC 28210 |
| 2. 1468  WHOLESALE LENDING AGREEMENT | | CC-11271 | ☐ | QUICK APP MORTGAGE LLC | 4248 TULLER RD STE 106 DUBLIN, OH 43017 |
| 2. 1469  WHOLESALE LENDING AGREEMENT | | CC-10887 | ☐ | R & L WILCOX, INC. | 1055 EAST COLORADO BLVD. SUITE 500 PASADENA, CA 91106 |

**Ditech Financial LLC**                                                      **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1470 | WHOLESALE LENDING AGREEMENT | | CC-11098 | ☐ | R. SANCHEZ FINANCIAL, INC. | 43460 RIDGE PARK DR 200<br>TEMECULA, CA 92590 |
| 2. 1471 | WHOLESALE LENDING AGREEMENT | | CC-11266 | ☐ | RA JADDOU, INCORPORATED | 437 9TH AVENUE<br>SAN DIEGO, CA 92101 |
| 2. 1472 | WHOLESALE LENDING AGREEMENT | | CC-11244 | ☐ | RAMUS REAL ESTATE LENDING | 2342 BROOKWOOD AVE<br>SANTA ROSA, CA 95404 |
| 2. 1473 | WHOLESALE LENDING AGREEMENT | | CC-11013 | ☐ | RANCHO VISTA MORTGAGE CORPORATION | 2901 WEST COAST HWY # 350<br>NEWPORT BEACH, CA 92663 |
| 2. 1474 | WHOLESALE LENDING AGREEMENT | | CC-10831 | ☐ | RAPID CAPITAL FUNDING PC | 1 PARK PLAZA<br>SUITE #600<br>IRVINE, CA 92614 |
| 2. 1475 | WHOLESALE LENDING AGREEMENT | | CC-10835 | ☐ | RATE ONE FINANCIAL, INC. | 696 E. COLORADO BLVD.<br>SUITE 205<br>PASADENA, CA 91101 |
| 2. 1476 | CONSUMER LENDING AGREEMENT | | CC-10705 | ☐ | RATE RABBIT, INC. | 540 FRONT STREET<br>SAN DIEGO, CA 92101 |
| 2. 1477 | CONSUMER LENDING AGREEMENT | | CC-10636 | ☐ | READY MORTGAGE LENDERS, LLC | 7480 SW 40TH ST<br>SUITE 400<br>MIAMI, FL 33155 |
| 2. 1478 | WHOLESALE LENDING AGREEMENT | | CC-11209 | ☐ | REAL ESTATE FINANCIAL SERVICES LLC | 1400 BUFORD HWY<br>SUITE J3<br>SUGAR HILL, GA 30518 |
| 2. 1479 | WHOLESALE LENDING AGREEMENT | | CC-11094 | ☐ | REALMORTGAGE, INC. | 2173 SALK AVE STE 250<br>CARLSBAD, CA 92008 |
| 2. 1480 | WHOLESALE LENDING AGREEMENT | | CC-10785 | ☐ | REALTECH FINANCIAL SERVICES INC. | 1399 YGNACIO VALLEY ROAD #210B<br>WALNUT CREEK, CA 94598 |

**Ditech Financial LLC**                                                                 **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1481   WHOLESALE LENDING AGREEMENT | | CC-10871 | ☐ | RED WHITE & BLUE LENDING | 16755 VON KARMAN AVE STE 200 IRVINE, CA 92606 |
| 2. 1482   WHOLESALE LENDING AGREEMENT | | CC-10822 | ☐ | RELIANCE CAPITAL INC. | 3840 PARK AVENUE UNIT D107 EDISON, NJ 08820 |
| 2. 1483   WHOLESALE LENDING AGREEMENT | | CC-10961 | ☐ | RELIANCE FINANCIAL GROUP, INC. | 3501 ROCHESTER ROAD TROY, MI 48083 |
| 2. 1484   CONSUMER LENDING AGREEMENT | | CC-10391 | ☐ | RELIANCE FIRST CAPITAL, LLC | 201 OLD COUNTRY ROAD SUITE 205 MELVILLE, NY 11747 |
| 2. 1485   CONSUMER LENDING AGREEMENT | | CC-10545 | ☐ | RELIANT BANK | 101 CREEKSTONE BOULVEVARD SUITE 100 FRANKLIN, TN 37064 |
| 2. 1486   CONSUMER LENDING AGREEMENT | | CC-10699 | ☐ | REPUBLIC FIRST BANK | 50 S. 16TH STREET SUITE 2400 PHILADELPHIA, PA 19102 |
| 2. 1487   CONSUMER LENDING AGREEMENT | | CC-10241 | ☐ | REPUBLIC STATE MORTGAGE CO. | 815 HAWTHORNE STREET HOUSTON, TX 77006 |
| 2. 1488   POOLING AND SERVICING AGREEMENT - NOVEMBER 30, 2010 | | CC-10056 | ☐ | RESIDENTIAL ASSETS MORTGAGE PRODUCTS, INC | NOT AVAILABLE |
| 2. 1489   SERVICING AGREEMENT DATED JULY 21, 2006. | | CC-10199 | ☐ | RESIDENTIAL FUNDING CORPORATION, HOME LOAN TRUST 2006-HI3 | NOT AVAILABLE |
| 2. 1490   SERVICING AGREEMENT DATED SEPTEMBER 28, 2006. | | CC-10200 | ☐ | RESIDENTIAL FUNDING CORPORATION, HOME LOAN TRUST 2006-HI4 | NOT AVAILABLE |
| 2. 1491   POOLING AND SERVICING AGREEMENT DATED AS OF JANUARY 1, 2006 | | CC-10201 | ☐ | RESIDENTIAL FUNDING MORTGAGE SECURITIES II, INC | NOT AVAILABLE |

**Ditech Financial LLC**                                                                    **Case Number:**    **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1492  CONSUMER LENDING AGREEMENT | | CC-10350 | ☐ | RESIDENTIAL HOME MORTGAGE CORPORATION | 53 FRONTAGE ROAD SUITE 200 HAMPTON, NJ 08827 |
| 2. 1493  CONSUMER LENDING AGREEMENT | | CC-10267 | ☐ | RESIDENTIAL MORTGAGE SERVICES, INC. | 24 CHRISTOPHER TOPPI DRIVE SOUTH PORTLAND, ME 04106 |
| 2. 1494  WHOLESALE LENDING AGREEMENT | | CC-11236 | ☐ | RESIDENTIAL SAVINGS MORTGAGE, INC. | 2801 N UNIVERSITY DR SUITE 204 CORAL SPRINGS, FL 33065 |
| 2. 1495  CONSUMER LENDING AGREEMENT | | CC-10546 | ☐ | RESMAC, INC. | 398 NE 6TH AVENUE SUITE B DELRAY BEACH, FL 33483 |
| 2. 1496  CONSUMER LENDING AGREEMENT | | CC-10556 | ☐ | RESOURCE FINANCIAL SERVICES, INC. | 2717 DEVINE STREET COLUMBIA, SC 29205 |
| 2. 1497  CONSUMER LENDING AGREEMENT | | CC-10462 | ☐ | RESOURCE LENDERS, INC. | 7330 N. PALM AVE. #106 FRESNO, CA 93711 |
| 2. 1498  WHOLESALE LENDING AGREEMENT | | CC-10801 | ☐ | RESOURCE MORTGAGE CORPORATION | 1419 BURLINGAME AVENUE #R BURLINGAME, CA 94010 |
| 2. 1499  SERVICING AGREEMENT I | | CC-10202 | ☐ | RICE PARK DEPOSITOR LLC | NOT AVAILABLE |
| 2. 1500  SERVICING AGREEMENT II | | CC-10203 | ☐ | RICE PARK DEPOSITOR LLC | NOT AVAILABLE |
| 2. 1501  WHOLESALE LENDING AGREEMENT | | CC-11234 | ☐ | RIGHT CHOICE HOME LOANS LLC | 5696 PEACHTREE PARKWAY, SUITE A NORCROSS, GA 30092 |
| 2. 1502  WHOLESALE LENDING AGREEMENT | | CC-11052 | ☐ | RIGHT KEY MORTGAGE, LLC | 12 HARDING STREET UNIT 203 LAKEVILLE, MA 02347 |
| 2. 1503  CONSUMER LENDING AGREEMENT | | CC-10598 | ☐ | RIVER BANK & TRUST | 2611 LEGENDS DRIVE PRATTVILLE, AL 36066 |

**Ditech Financial LLC**                                                                                       **Case Number:**          **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1504    WHOLESALE LENDING AGREEMENT | | CC-10809 | ☐ | RJR MORTGAGE COMPANY, LLC | 812 CENTRAL AVE SUITE 4 WESTFIELD, NJ 07090 |
| 2. 1505    WHOLESALE LENDING AGREEMENT | | CC-10972 | ☐ | RLM MORTGAGE, LLC | 2301 OHIO DRIVE #236 PLANO, TX 75093 |
| 2. 1506    CONSUMER LENDING AGREEMENT | | CC-10284 | ☐ | RMS & ASSOCIATES | 3585 E FLAMINGO ROAD SUITE 103 LAS VEGAS, NV 89121 |
| 2. 1507    WHOLESALE LENDING AGREEMENT | | CC-10798 | ☐ | ROBBINS & LLOYD MORTGAGE, INC. | 17337 VENTURA BLVD SUITE 100 ENCINO, CA 91316 |
| 2. 1508    CONSUMER LENDING AGREEMENT | | CC-10735 | ☐ | ROCKLAND TRUST COMPANY | 288 UNION STREET ROCKLAND , MA 02370 |
| 2. 1509    WHOLESALE LENDING AGREEMENT | | CC-11034 | ☐ | ROGERS PROCESSING, LLC | 595 ROUND ROCK WEST DR STE 302 ROUND ROCK, TX 78681 |
| 2. 1510    CONSUMER LENDING AGREEMENT | | CC-10465 | ☐ | ROSS MORTGAGE COMPANY, INC. | 115 FLANDERS ROAD SUITE 120 WESTBOROUGH, MA 01581 |
| 2. 1511    CONSUMER LENDING AGREEMENT | | CC-10526 | ☐ | RUHL MORTGAGE LLC | 1701 52ND AVENUE MOLINE, IL 61265 |
| 2. 1512    CONSUMER LENDING AGREEMENT | | CC-10374 | ☐ | RUOFF MORTGAGE COMPANY, INC. | 1700 MAGNAVOX WAY SUITE 220 FORT WAYNE, IN 46804 |
| 2. 1513    CONSUMER LENDING AGREEMENT | | CC-10671 | ☐ | S&S FINANCIAL | 23332 MILL CREEK DRIVE SUITE 235 LAGUNA HILLS, CA 92653 |

Ditech Financial LLC                                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1514  CONSUMER LENDING AGREEMENT | | CC-10346 | ☐ | S.W.I. FINANCIAL SERVICES, INC. | 324 SOUTH KALMIA STREET<br><br>ESCONDIDO, CA 92025 |
| 2. 1515  CONSUMER LENDING AGREEMENT | | CC-10258 | ☐ | SALEM FIVE MORTGAGE COMPANY, LLC | 210 ESSEX ST<br>SALEM , MA 01970 |
| 2. 1516  WHOLESALE LENDING AGREEMENT | | CC-11069 | ☐ | SB MANAGEMENT SERVICES, INC. | 750 N TERRADO PLAZA<br>SUITE 112<br>COVINA, CA 91723 |
| 2. 1517  CONSUMER LENDING AGREEMENT | | CC-10452 | ☐ | SCENIC OAKS FUNDING, INC. | 1156 SCENIC DRIVE<br>#200<br>MODESTO, CA 95350 |
| 2. 1518  ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10204 | ☐ | SCOTIA BANK | NOT AVAILABLE |
| 2. 1519  WHOLESALE LENDING AGREEMENT | | CC-10963 | ☐ | SCOTT DENNIS GRIFFIN | 1875 CENTURY PARK EAST<br>SUITE 600<br>LOS ANGELES, CA 90067 |
| 2. 1520  WHOLESALE LENDING AGREEMENT | | CC-10890 | ☐ | SEAN DAUGHERTY | 34221 GOLDEN LANTERN<br>#203<br>DANA POINT, CA 92629 |
| 2. 1521  WHOLESALE LENDING AGREEMENT | | CC-11169 | ☐ | SEASON FUNDING, INC. | 16551 VELLANO CLUB DR.<br>CHINO HILLS, CA 91709 |
| 2. 1522  CONSUMER LENDING AGREEMENT | | CC-10383 | ☐ | SECURITY FIRST MORTGAGE FUNDING, LLC | ONE ARARAT STREET<br>WORCESTER, MA 01606 |
| 2. 1523  CONSUMER LENDING AGREEMENT | | CC-10249 | ☐ | SECURITY HOME MORTGAGE LLC | 576 SOUTH STATE STREET<br>OREM, UT 84058 |
| 2. 1524  WHOLESALE LENDING AGREEMENT | | CC-11092 | ☐ | SELECT MORTGAGE INC. | 8100 RALSTON ROAD<br>SUITE 230<br>ARVADA, CO 80002 |

Ditech Financial LLC                                                                   Case Number:         19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1525    CONSUMER LENDING AGREEMENT | | CC-10607 | ☐ | SEMPER HOME LOANS, INC. | 225 DUPONT DRIVE<br>PROVIDENCE, RI 02907 |
| 2. 1526    CONSUMER LENDING AGREEMENT | | CC-10242 | ☐ | SEVERN SAVINGS BANK, FSB | 200 WESTGATE CIRCLE<br>SUITE 200<br>ANNAPOLIS, MD 21401 |
| 2. 1527    ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10205 | ☐ | SEWICKLY | NOT AVAILABLE |
| 2. 1528    CONSUMER LENDING AGREEMENT | | CC-10295 | ☐ | SHAMROCK FINANCIAL CORPORATION | 75 NEWMAN AVENUE<br>EAST PROVIDENCE, RI 02916 |
| 2. 1529    WHOLESALE LENDING AGREEMENT | | CC-11245 | ☐ | SHOP YOUR OWN CORP | 30700 RUSSELL RANCH RD<br>WESTLAKE VILLAGE, CA 91362 |
| 2. 1530    CONSUMER LENDING AGREEMENT | | CC-10717 | ☐ | SI MORTGAGE COMPANY | 51650 ORO ROAD<br>SHELBY TOWNSHIP, MI 483152933 |
| 2. 1531    CONSUMER LENDING AGREEMENT | | CC-10582 | ☐ | SIBCY CLINE MORTGAGE SERVICES, INC. | 8044 MONTGOMERY ROAD<br>SUITE 301<br>CINCINNATI, OH 45236 |
| 2. 1532    CONSUMER LENDING AGREEMENT | | CC-10489 | ☐ | SIGNATURE MORTGAGE CORPORATION | 4790 DOUGLAS CIRCLE NW<br>CANTON, OH 44718 |
| 2. 1533    WHOLESALE LENDING AGREEMENT | | CC-11112 | ☐ | SILVERTRUST FUNDING, INC | 29995 TECHNOLOGY DRIVE #307<br>MURRIETA, CA 92563 |
| 2. 1534    CONSUMER LENDING AGREEMENT | | CC-10265 | ☐ | SIRVA MORTGAGE, INC. | 6200 OAK TREE BLVD.<br>SUITE 300<br>INDEPENDENCE, OH 44131 |
| 2. 1535    CONSUMER LENDING AGREEMENT | | CC-10606 | ☐ | SIWELL, INC. | 4212 50TH STREET<br>LUBBOCK, TX 79413 |
| 2. 1536    WHOLESALE LENDING AGREEMENT | | CC-10881 | ☐ | SLADE MORTGAGE GROUP INC. | 419 PALMER AVE<br>BOX 10<br>FALMOUTH, MA 02540 |

**Ditech Financial LLC**                                                                                 **Case Number:**         **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1537    WHOLESALE LENDING AGREEMENT | | CC-11097 | ☐ | SMART MORTGAGE CENTERS, INC. | 4003 PLAINFIELD/NAPERVILLE RD. SUITE 207 NAPERVILLE, IL 60564 |
| 2. 1538    CONSUMER LENDING AGREEMENT | | CC-10392 | ☐ | SNAPFI, INC. | 1155 MERIDIAN AVENUE #100 SAN JOSE, CA 95125 |
| 2. 1539    WHOLESALE LENDING AGREEMENT | | CC-10789 | ☐ | SOURCE ONE FINANCE, INC. | 2441 HONOLULU AVENUE #142 MONTROSE, CA 91020 |
| 2. 1540    CONSUMER LENDING AGREEMENT | | CC-10246 | ☐ | SOUTH CENTRAL BANK, NATIONAL ASSOCIATION | 525 WEST ROOSEVELT ROAD CHICAGO, IL 60607 |
| 2. 1541    WHOLESALE LENDING AGREEMENT | | CC-10825 | ☐ | SOUTH WIND FINANCIAL, INC. | 2980 S. RAINBOW BLVD #100-F LAS VEGAS, NV 89146 |
| 2. 1542    CONSUMER LENDING AGREEMENT | | CC-10518 | ☐ | SOUTHEAST MORTGAGE OF GEORGIA, INC. | 3575 KOGER BLVD SUITE 400 DULUTH, GA 30096 |
| 2. 1543    CONSUMER LENDING AGREEMENT | | CC-10548 | ☐ | SOUTHERN BANK & TRUST COMPANY | 101 NORTH CENTER STREET MOUNT OLIVE, NC 28365 |
| 2. 1544    WHOLESALE LENDING AGREEMENT | | CC-10860 | ☐ | SOUTHINGTON MORTGAGE LLC | 360 NORTH MAIN STREET BUILDING 1, UNIT 10 SOUTHINGTON, CT 06489 |
| 2. 1545    CONSUMER LENDING AGREEMENT | | CC-10632 | ☐ | SOUTHLAND MORTGAGE CORPORATION | 111 2ND AVENUE NE SUITE 332 ST. PETERSBURG, FL 33701 |
| 2. 1546    CONSUMER LENDING AGREEMENT | | CC-10610 | ☐ | SOUTHWEST FUNDING, L.P. | 13150 COIT ROAD SUITE 100 DALLAS, TX 75240 |

Ditech Financial LLC                                                                                    Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1547  CONSUMER LENDING AGREEMENT | | CC-10642 | ☐ | SOVEREIGN LENDING GROUP INCORPORATED | 3540 HOWARD WAY SUITE #200 COSTA MESA, CA 92626 |
| 2. 1548  WHOLESALE LENDING AGREEMENT | | CC-11187 | ☐ | ST. CLOUD MORTGAGE, INC. | 606 25TH AVE SOUTH SUITE 101 ST. CLOUD, MN 56301 |
| 2. 1549  WHOLESALE LENDING AGREEMENT | | CC-11058 | ☐ | STANDARD CAPITAL MORTGAGE CORP. | 24001 SOUTHFIELD RD SUITE 102 SOUTHFIELD, MI 48075 |
| 2. 1550  WHOLESALE LENDING AGREEMENT | | CC-11077 | ☐ | STANDARD MORTGAGE, LLC | 10200 WEST STATE ROAD 84 #213 DAVIE, FL 33324 |
| 2. 1551  ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10206 | ☐ | STANDARD REGISTER FCU | NOT AVAILABLE |
| 2. 1552  WHOLESALE LENDING AGREEMENT | | CC-10841 | ☐ | STARRIVER INC. | 1294 KIFER ROAD #701 SUNNYVALE, CA 94086 |
| 2. 1553  ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10207 | ☐ | STATE HIGHWAY PATROL | NOT AVAILABLE |
| 2. 1554  CONSUMER LENDING AGREEMENT | | CC-10580 | ☐ | STAUNTON FINANCIAL, INC. | 25800 NORTHWESTERN HWY. SUITE 110 SOUTHFIELD, MI 48075 |
| 2. 1555  WHOLESALE LENDING AGREEMENT | | CC-11140 | ☐ | STEPHEN C. BUSH | 417 ASSOCIATED RD #428 #428 BREA, CA 92821 |
| 2. 1556  WHOLESALE LENDING AGREEMENT | | CC-10893 | ☐ | STEVEN PAUL BEYROOTY | 19700 FAIRCHILD ROAD SUITE 322 IRVINE, CA 92612 |

**Ditech Financial LLC**                                                                                              **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1557 | WHOLESALE LENDING AGREEMENT | | CC-10967 | ☐ | STEVENSEN & NEAL REALTORS | 116 E. CAMPBELL AVENUE SUITE 5 CAMPBELL, CA 95008 |
| 2. 1558 | CONSUMER LENDING AGREEMENT | | CC-10368 | ☐ | STOCKMAN BANK OF MONTANA | 700 MAIN STREET MILES CITY, MT 59301 |
| 2. 1559 | CONSUMER LENDING AGREEMENT | | CC-10448 | ☐ | STOCKTON MORTGAGE CORPORATION | 88 C. MICHAEL DAVENPORT BLVD. SUITE 1 FRANKFORT, KY 40601 |
| 2. 1560 | WHOLESALE LENDING AGREEMENT | | CC-11233 | ☐ | STONEBRIDGE LENDING, INC. | 2011 PALOMAR AIRPORT ROAD SUITE 110 CARLSBAD, CA 92011 |
| 2. 1561 | WHOLESALE LENDING AGREEMENT | | CC-10921 | ☐ | STRATEGIC LENDING GROUP, INC. | 5241 E. SANTA ANA CANYON ROAD #110 ANAHEIM, CA 92807 |
| 2. 1562 | CONSUMER LENDING AGREEMENT | | CC-10456 | ☐ | SUBURBAN MORTGAGE, INC. | 7500 NORTH DREAMY DRAW DRIVE SUITE 110 PHOENIX, AZ 85020 |
| 2. 1563 | CONSUMER LENDING AGREEMENT | | CC-10728 | ☐ | SUCCESS MORTGAGE PARTNERS, INC. | 1200 S. SHELDON RD. STE. 150 PLYMOUTH, MI 48170 |
| 2. 1564 | CONSUMER LENDING AGREEMENT | | CC-10403 | ☐ | SUMMIT FUNDING, INC. | 2241 HARVARD STREET SUITE 200 SACRAMENTO, CA 95815 |
| 2. 1565 | CONSUMER LENDING AGREEMENT | | CC-10248 | ☐ | SUMMIT MORTGAGE CORPORATION | 13355 10TH AVE N SUITE 100 PLYMOUTH, MN 55441 |
| 2. 1566 | CONSUMER LENDING AGREEMENT | | CC-10449 | ☐ | SUMMIT MORTGAGE CORPORATION | 5331 SW MACADAM AVENUE #314 PORTLAND, OR 97239 |
| 2. 1567 | CONSUMER LENDING AGREEMENT | | CC-10259 | ☐ | SUMMIT MORTGAGE, INC. | 8614 SAINT JOE ROAD FT. WAYNE, IN 46835 |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1568 ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10208 | ☐ | SUNRISE FAMILY FCU | NOT AVAILABLE |
| 2. 1569 CONSUMER LENDING AGREEMENT | | CC-10576 | ☐ | SUNSET BANK & SAVINGS | 521 WEST SUNSET DRIVE WAUKESHA, WI 53189 |
| 2. 1570 CONSUMER LENDING AGREEMENT | | CC-10372 | ☐ | SUNSTREET MORTGAGE, LLC | 1725 E. SKYLINE DRIVE TUCSON, AZ 85718 |
| 2. 1571 WHOLESALE LENDING AGREEMENT | | CC-11038 | ☐ | SUPERB MORTGAGE AND REAL ESTATE, INC. | 733 HOLLOWBROOK CT. SAN MARCOS, CA 92078 |
| 2. 1572 WHOLESALE LENDING AGREEMENT | | CC-11025 | ☐ | SUPERIOR FINANCING, INC. | 8053 E BLOOMINGTON FRWY #300 BLOOMINGTON, MN 55420 |
| 2. 1573 CONSUMER LENDING AGREEMENT | | CC-10650 | ☐ | SUPERIOR FUNDING CORPORATION | 343 WASHINGTON STREET NEWTON, MA 02458 |
| 2. 1574 CONSUMER LENDING AGREEMENT | | CC-10659 | ☐ | SUPREME FUNDING CORPORATION | 4509 TEMPLE CITY BLVD TEMPLE CITY, CA 91780 |
| 2. 1575 WHOLESALE LENDING AGREEMENT | | CC-10939 | ☐ | SYNERGY FINANCIAL GROUP, INC. | 29231 LATIGO CANYON RD SILVERADO, CA 92676 |
| 2. 1576 CONSUMER LENDING AGREEMENT | | CC-10464 | ☐ | SYNERGY ONE LENDING, INC. | 3131 CAMINO DEL RIO NORTH SUITE 190 SAN DIEGO, CA 92108 |
| 2. 1577 CONSUMER LENDING AGREEMENT | | CC-10399 | ☐ | SYNOVUS MORTGAGE CORP. | 800 SHADES CREEK PARKWAY MS 120 BIRMINGHAM, AL 35209 |
| 2. 1578 CONSUMER LENDING AGREEMENT | | CC-10719 | ☐ | T2 FINANCIAL LLC | 480 OLDE WORTHINGTON ROAD WESTERVILLE, OH 43082 |
| 2. 1579 WHOLESALE LENDING AGREEMENT | | CC-10872 | ☐ | TASK MORTGAGE & INVESTMENTS, INC. | 8465 OLD REDWOOD HWY SUITE 410 WINDSOR, CA 95492 |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1580 | WHOLESALE LENDING AGREEMENT | | CC-11002 | ☐ | TD REAL ESTATE | 1534 PLAZA LANE BURLINGAME, CA 94010 |
| 2. 1581 | WHOLESALE LENDING AGREEMENT | | CC-11081 | ☐ | TEAM USA MORTGAGE L.L.C. | 1891 MAINE STREET SUITE 1 QUINCY, IL 62301 |
| 2. 1582 | WHOLESALE LENDING AGREEMENT | | CC-11237 | ☐ | TERRA FERMA MORTGAGE INC | 11999 KATY FREEWAY SUITE 450 HOUSTON, TX 77079 |
| 2. 1583 | CONSUMER LENDING AGREEMENT | | CC-10712 | ☐ | TEXANA BANK, NATIONAL ASSOCIATION | 124 E RUSH STREET LINDEN, TX 75563 |
| 2. 1584 | CONSUMER LENDING AGREEMENT | | CC-10646 | ☐ | TEXAS BANK | 400 FISK STREET BROWNWOOD, TX 76801 |
| 2. 1585 | CONSUMER LENDING AGREEMENT | | CC-10445 | ☐ | THE ANDERSON FINANCIAL GROUP, INC. | 2421 N. ASHLAND AVE. CHICAGO, IL 60614 |
| 2. 1586 | CONSUMER LENDING AGREEMENT | | CC-10429 | ☐ | THE EQUITABLE BANK, STATE SAVINGS BANK | 2290 NORTH MAYFAIR ROAD WAUWATOSA, WI 53226 |
| 2. 1587 | CONSUMER LENDING AGREEMENT | | CC-10247 | ☐ | THE EQUITABLE MORTGAGE CORPORATION | 3530 SNOUFFER ROAD SUITE 100 COLUMBUS, OH 43235 |
| 2. 1588 | CONSUMER LENDING AGREEMENT | | CC-10432 | ☐ | THE FEDERAL SAVINGS BANK | 300 N. ELIZABETH STREET SUITE 3E CHICAGO, IL 60607 |
| 2. 1589 | WHOLESALE LENDING AGREEMENT | | CC-11149 | ☐ | THE FIRST MORTGAGE GROUP, LLC | 2230 TOWNE LAKE PKWY BLDG 100, STE 130 WOODSTOCK, GA 30189 |
| 2. 1590 | WHOLESALE LENDING AGREEMENT | | CC-11062 | ☐ | THE LAMBUTH GROUP INC. | 4750 HARTLAND PKWY SUITE 236 LEXINGTON, KY 40515 |

**Ditech Financial LLC**                                                        **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1591 WHOLESALE LENDING AGREEMENT | | CC-10875 | ☐ | THE LOAN CENTER, INC. | 3111 N UNIVERSITY DRIVE #613 CORAL SPRINGS, FL 33065 |
| 2. 1592 WHOLESALE LENDING AGREEMENT | | CC-10812 | ☐ | THE LOAN STORY | 275 SARATOGA AVENUE SUITE 220 SANTA CLARA, CA 95050 |
| 2. 1593 WHOLESALE LENDING AGREEMENT | | CC-11181 | ☐ | THE LOWE GROUP LLC | 305 S BROADWAY ST., SUITE 504 TYLER, TX 75702 |
| 2. 1594 CONSUMER LENDING AGREEMENT | | CC-10268 | ☐ | THE MORTGAGE FIRM, INC. | 921 DOUGLAS AVENUE SUITE 200 ALTAMONTE SPRINGS, FL 32714 |
| 2. 1595 WHOLESALE LENDING AGREEMENT | | CC-11228 | ☐ | THE MORTGAGE FUNDING GROUP, INC | 3855 JOHN'S CREEK PARKWAY SUITE B SUWANEE, GA 30024 |
| 2. 1596 WHOLESALE LENDING AGREEMENT | | CC-10969 | ☐ | THE MORTGAGE HOUSE, INCORPORATED | 305 HOOVER SUITE 500 HOLLAND, MI 49423 |
| 2. 1597 CONSUMER LENDING AGREEMENT | | CC-10486 | ☐ | THE MORTGAGE LINK, INC. | 3 RESEARCH PLACE SUITE 103 ROCKVILLE, MD 20850 |
| 2. 1598 WHOLESALE LENDING AGREEMENT | | CC-10742 | ☐ | THE MORTGAGE LINK, INC. | 3 RESEARCH PLACE SUITE 103 ROCKVILLE, MD 20850 |
| 2. 1599 WHOLESALE LENDING AGREEMENT | | CC-11102 | ☐ | THE PATTERSON COMPANY REAL ESTATE LENDING | 3324 N VISSCHER TACOMA, WA 98407 |
| 2. 1600 WHOLESALE LENDING AGREEMENT | | CC-11180 | ☐ | THE PERRYTON NATIONAL BANK | 825 SOUTH MAIN STREET PERRYTON, TX 79070 |
| 2. 1601 WHOLESALE LENDING AGREEMENT | | CC-10925 | ☐ | THE PROPERTY NETWORK, INC. | 1500 E. HAMILTON AVE SUITE 106 CAMPBELL, CA 95008 |

**Ditech Financial LLC**                                                                              **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1602  WHOLESALE LENDING AGREEMENT | | CC-10940 | ☐ | THORNTON MORTGAGE INC. | 8825 HWY 79<br>DESCANSO, CA 91916 |
| 2. 1603  CONSUMER LENDING AGREEMENT | | CC-10664 | ☐ | TIB THE INDEPENDENT BANKERSBANK, N.A. | 11701 LUNA RD<br>FARMERS BRANCH, TX 75234 |
| 2. 1604  CONSUMER LENDING AGREEMENT | | CC-10641 | ☐ | TIDEWATER HOME FUNDING, LLC | 1108 EDEN WAY NORTH<br>CHESAPEAKE, VA 23320 |
| 2. 1605  CONSUMER LENDING AGREEMENT | | CC-10560 | ☐ | TIDEWATER MORTGAGE SERVICES, INC. | 200 GOLDEN OAK COURT<br>SUITE 100<br>VIRGINIA BEACH, VA 23452 |
| 2. 1606  WHOLESALE LENDING AGREEMENT | | CC-10883 | ☐ | TIMOTHY PAUL JOHNSON | 89 PRESIDIO DRIVE<br>NOVATO, CA 94949 |
| 2. 1607  CONSUMER LENDING AGREEMENT | | CC-10686 | ☐ | TITAN MUTUAL LENDING INC. | 250 COMMERCE<br>SUITE 220<br>IRVINE, CA 92602 |
| 2. 1608  CONSUMER LENDING AGREEMENT | | CC-10710 | ☐ | TJC MORTGAGE, INC. | ONE PERIMETER PARK SOUTH<br>SUITES 130S & 230S<br>BIRMINGHAM, AL 35243 |
| 2. 1609  WHOLESALE LENDING AGREEMENT | | CC-11051 | ☐ | TLC REALTY & MORTGAGE, INC. | 19267 COLIMA ROAD, #G<br>ROWLAND HEIGHTS, CA 91748 |
| 2. 1610  CONSUMER LENDING AGREEMENT | | CC-10443 | ☐ | TOP FLITE FINANCIAL, INC. | 123 E GRAND RIVER AVE<br>WILLIAMSTON, MI 48895 |
| 2. 1611  WHOLESALE LENDING AGREEMENT | | CC-10828 | ☐ | TOP MORTGAGE CORPORATION | 23 APPLETREE LANE<br>LEXINGTON, MA 02420 |
| 2. 1612  CONSUMER LENDING AGREEMENT | | CC-10679 | ☐ | TOP ONE MORTGAGE, L.L.C. | 7001 CORPORATE DRIVE<br>SUITE 100A<br>HOUSTON, TX 77036 |
| 2. 1613  WHOLESALE LENDING AGREEMENT | | CC-10746 | ☐ | TOP ONE MORTGAGE, L.L.C. | 7001 CORPORATE DRIVE<br>SUITE 100A<br>HOUSTON, TX 77036 |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1614 CONSUMER LENDING AGREEMENT | | CC-10529 | ☐ | TOTAL MORTGAGE SERVICES, LLC | 185 PLAINS ROAD<br>MILFORD, CT 06461 |
| 2. 1615 CONSUMER LENDING AGREEMENT | | CC-10595 | ☐ | TOWNEBANK | 600 22ND STREET<br>SUITE 300<br>VIRGINIA BEACH, VA 23451 |
| 2. 1616 WHOLESALE LENDING AGREEMENT | | CC-11267 | ☐ | TOWNSTONE FINANCIAL INC. | 329 W 18TH STREET<br>305A<br>CHICAGO, IL 60616 |
| 2. 1617 CONSUMER LENDING AGREEMENT | | CC-10256 | ☐ | TOWNSTONE FINANCIAL, INC. | 1141 WEST RANDOLPH<br>CHIGAGO, IL 60607 |
| 2. 1618 WHOLESALE LENDING AGREEMENT | | CC-10807 | ☐ | TRADITIONAL MORTGAGE, INC. | 63 SIMPSON RD<br>PELHAM, NH 03076 |
| 2. 1619 WHOLESALE LENDING AGREEMENT | | CC-11103 | ☐ | TRESTLEWOOD REALTY INC. | 1630 OAKLAND RD<br> SUITE #A209<br>SAN JOSE, CA 95131 |
| 2. 1620 CONSUMER LENDING AGREEMENT | | CC-10227 | ☐ | TRIDENT MORTGAGE COMPANY, LP | 431 WEST LANCASTER AVENUE<br>DEVON, PA 19333 |
| 2. 1621 WHOLESALE LENDING AGREEMENT | | CC-11219 | ☐ | TRINITY FUNDING, INC. | 6918 CORPORATE DR.<br>#A6<br>HOUSTON, TX 77036 |
| 2. 1622 CONSUMER LENDING AGREEMENT | | CC-10655 | ☐ | TRINITY OAKS MORTGAGE, LLC | 420 CENTURY WAY<br>SUITE 100<br>RED OAK, TX 75154 |
| 2. 1623 WHOLESALE LENDING AGREEMENT | | CC-10993 | ☐ | TRINITY REAL ESTATE SERVICES | 11622 EL CAMINO REAL #100<br>SAN DIEGO, CA 92130 |
| 2. 1624 CONSUMER LENDING AGREEMENT | | CC-10587 | ☐ | TRUSTONE FINANCIAL FEDERAL CREDIT UNION | 14601 27TH AVENUE NORTH<br>SUITE 104<br>PLYMOUTH, MN 55447 |

**Ditech Financial LLC**                                                                              **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1625    CONSUMER LENDING AGREEMENT | | CC-10510 | ☐ | TUCKER MORTGAGE, LLC | 9201 N. MERIDIAN STREET SUITE 200 INDIANAPOLIS, IN 46260 |
| 2. 1626    WHOLESALE LENDING AGREEMENT | | CC-11248 | ☐ | TYSONS MORTGAGE GROUP INC. | 8500 LEESBURG PIKE SUITE 201 VIENNA, VA 22182 |
| 2. 1627    POOLING AND SERVICING AGREEMENT DATED AS OF DECEMBER 1, 1997 | | CC-10216 | ☐ | UCFC FUNDING CORPORATION | NOT AVAILABLE |
| 2. 1628    POOLING AND SERVICING AGREEMENT DATED AS OF JUNE 1, 1997 | | CC-10214 | ☐ | UCFC FUNDING CORPORATION | NOT AVAILABLE |
| 2. 1629    POOLING AND SERVICING AGREEMENT DATED AS OF JUNE 1, 1998 | | CC-10218 | ☐ | UCFC FUNDING CORPORATION | NOT AVAILABLE |
| 2. 1630    POOLING AND SERVICING AGREEMENT DATED AS OF MARCH 1, 1997 | | CC-10213 | ☐ | UCFC FUNDING CORPORATION | NOT AVAILABLE |
| 2. 1631    POOLING AND SERVICING AGREEMENT DATED AS OF MARCH 1, 1998 | | CC-10217 | ☐ | UCFC FUNDING CORPORATION | NOT AVAILABLE |
| 2. 1632    POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 1996 | | CC-10212 | ☐ | UCFC FUNDING CORPORATION | NOT AVAILABLE |
| 2. 1633    POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 1997 | | CC-10215 | ☐ | UCFC FUNDING CORPORATION | NOT AVAILABLE |
| 2. 1634    POOLING AND SERVICING AGREEMENT DATED AS OF SEPTEMBER 1, 1998 | | CC-10219 | ☐ | UCFC FUNDING CORPORATION | NOT AVAILABLE |
| 2. 1635    WHOLESALE LENDING AGREEMENT | | CC-10985 | ☐ | ULTIMATE RATE MORTGAGE COMPANY | 2800 S RIVER RD SUITE 200 DES PLAINES, IL 60018 |
| 2. 1636    WHOLESALE LENDING AGREEMENT | | CC-11019 | ☐ | UNI FIRST INVESTMENT INC. | 801 S GARFIELD AVE 308 ALHAMBRA, CA 91801 |

**Ditech Financial LLC**                                                                                **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1637  WHOLESALE LENDING AGREEMENT | | CC-11065 | ☐ | UNIFI GROUP, INC. | 1314 HIGH STREET SUITE 1<br>ALAMEDA, CA 94501 |
| 2. 1638  CONSUMER LENDING AGREEMENT | | CC-10484 | ☐ | UNIFIRST MORTGAGE CORPORATION | 217 EISENHOWER BOULEVARD<br>JOHNSTOWN, PA 15905 |
| 2. 1639  CONSUMER LENDING AGREEMENT | | CC-10325 | ☐ | UNION BANK | 20 LOWER MAIN STREET<br>PO BOX 667<br>MORRISVILLE, VT 05661 |
| 2. 1640  ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10220 | ☐ | UNION FEDERAL | NOT AVAILABLE |
| 2. 1641  CONSUMER LENDING AGREEMENT | | CC-10629 | ☐ | UNION MORTGAGE GROUP, INC. | 4355 INNSLAKE DRIVE<br>SUITE 350<br>GLEN ALLEN, VA 23060 |
| 2. 1642  WHOLESALE LENDING AGREEMENT | | CC-10856 | ☐ | UNIQUE MORTGAGE CORPORATION | 1445 RT 130 SOUTH<br>NORTH BRUNSWICK, NJ 08902 |
| 2. 1643  CONSUMER LENDING AGREEMENT | | CC-10631 | ☐ | UNITED COMMUNITY BANK | 125 HIGHWAY 515E<br>BLAIRSVILLE, GA 30512 |
| 2. 1644  CONSUMER LENDING AGREEMENT | | CC-10371 | ☐ | UNITED FIDELITY FUNDING CORP. | 1300 NW BRIARCLIFF PKWY<br>SUITE 275<br>KANSAS CITY, MO 64150 |
| 2. 1645  CONSUMER LENDING AGREEMENT | | CC-10286 | ☐ | UNITED HOME LOANS, INC. | 4 WESTBROOK CORPORATE CENTER<br>#650<br>WESTCHESTER, IL 60154 |
| 2. 1646  WHOLESALE LENDING AGREEMENT | | CC-11073 | ☐ | UNITED MORTGAGE FUNDING, L.L.C. | 3090 S. JAMAICA COURT #205<br>AURORA, CO 80014 |
| 2. 1647  WHOLESALE LENDING AGREEMENT | | CC-10997 | ☐ | UNITED MORTGAGE MART, INC. | 20 HIGHLAND AVENUE<br>METUCHEN, NJ 08840 |

**Ditech Financial LLC**                                                                                    **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1648 CONSUMER LENDING AGREEMENT | | CC-10592 | ☐ | UNITED MUTUAL FUNDING CORP. | 510 VONDERBURG DRIVE SUITE #305 BRANDON, FL 33511 |
| 2. 1649 WHOLESALE LENDING AGREEMENT | | CC-11127 | ☐ | UNITED NATIONAL MORTGAGE | 18321 VENTURA BLVD STE 300 TARZANA, CA 91356 |
| 2. 1650 CONSUMER LENDING AGREEMENT | | CC-10301 | ☐ | UNITY BANK | 64 OLD HIGHWAY 22 CLINTON, NJ 08809 |
| 2. 1651 WHOLESALE LENDING AGREEMENT | | CC-10834 | ☐ | UNITY WEST, INC. | 5762 BOLSA AVENUE SUITE 217 HUNTINGTON BEACH, CA 92649 |
| 2. 1652 WHOLESALE LENDING AGREEMENT | | CC-11190 | ☐ | UNIVERSAL HOME LENDING CORP | 500 FAIRWAY DR. SUITE 106 DEERFIELD BEACH, FL 33441 |
| 2. 1653 CONSUMER LENDING AGREEMENT | | CC-10280 | ☐ | UNIVERSAL LENDING CORPORATION | 6775 E EVANS AVENUE DENVER, CO 80224 |
| 2. 1654 WHOLESALE LENDING AGREEMENT | | CC-11131 | ☐ | UNIVERSAL MORTGAGE PARTNERS INC. | 17W220 22ND STREET  SUITE 250 A OAKBROOK TERRACE, IL 60181 |
| 2. 1655 CONSUMER LENDING AGREEMENT | | CC-10326 | ☐ | UNIVERSITY FEDERAL CREDIT UNION | 8303 N. MOPAC EXPRESSWAY AUSTIN, TX 78759 |
| 2. 1656 WHOLESALE LENDING AGREEMENT | | CC-11163 | ☐ | US LENDING ADVISORS INC | 300 S. PINE ISLAND RD SUITE 260 PLANTATION, FL 33324 |
| 2. 1657 WHOLESALE LENDING AGREEMENT | | CC-10931 | ☐ | USA FINANCIAL CONSULTANTS INC. | 4545 MURPHY CANYON ROAD SUITE 211 SAN DIEGO, CA 92123 |
| 2. 1658 WHOLESALE LENDING AGREEMENT | | CC-10957 | ☐ | USAVA LENDING, LLC | 3567 E. SUNRISE DRIVE SUITE 225 TUCSON, AZ 85718 |

**Ditech Financial LLC**                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 1659 | CONSUMER LENDING AGREEMENT | | CC-10260 | ☐ | UTAH MORTGAGE LOAN CORPORATION | 488 EAST 6400 SOUTH #300 SALT LAKE CITY, UT 84107 |
| 2. 1660 | CONSUMER LENDING AGREEMENT | | CC-10557 | ☐ | UWHARRIE BANK | 167 NORTH SECOND STREET ALBEMARLE, NC 28002 |
| 2. 1661 | CONSUMER LENDING AGREEMENT | | CC-10362 | ☐ | V.I.P. MORTGAGE INC. | 9221 E VIA DE VENTURA SCOTTSDALE, AZ 85258 |
| 2. 1662 | WHOLESALE LENDING AGREEMENT | | CC-10778 | ☐ | VALUE MORTGAGE CORPORATION | 11 ELDORADO ROAD CHELMSFORD, MA 01824 |
| 2. 1663 | WHOLESALE LENDING AGREEMENT | | CC-11196 | ☐ | VALUE MORTGAGE INC. | 8695 SW CHINOOK ST TUALATIN, OR 97062 |
| 2. 1664 | CONSUMER LENDING AGREEMENT | | CC-10255 | ☐ | VAN DYK MORTGAGE CORPORATION | 2449 CAMELOT CT SE GRAND RAPIDS, MI 49546 |
| 2. 1665 | WHOLESALE LENDING AGREEMENT | | CC-11173 | ☐ | VANTAGE MORTGAGE GROUP, INC. | 16325 SW BOONES FERRY RD SUITE 100 LAKE OSWEGO, OR 97035 |
| 2. 1666 | CONSUMER LENDING AGREEMENT | | CC-10320 | ☐ | VBS MORTGAGE, LLC | 2040 DEYERLE AVENUE, SUITE 207 HARRISONBURG, VA 22801 |
| 2. 1667 | WHOLESALE LENDING AGREEMENT | | CC-10779 | ☐ | VC CORP | 455 LOS GATOS BLVD. SUITE 100 LOS GATOS, CA 95032 |
| 2. 1668 | WHOLESALE LENDING AGREEMENT | | CC-10899 | ☐ | VENSTAR FINANCIAL, INC. | 7901 STONERIDGE DRIVE #505 PLEASANTON, CA 94588 |
| 2. 1669 | WHOLESALE LENDING AGREEMENT | | CC-10896 | ☐ | VERTEX FINANCIAL GROUP, INC. | 640 PLAZA DRIVE SUITE 120 HIGHLANDS RANCH, CO 80129 |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1670  CONSUMER LENDING AGREEMENT | | CC-10475 | ☐ | VICTORIA FINANCIAL CORP. | 217 W. LAS TUNAS DR<br>SAN GABRIEL, CA 91776 |
| 2. 1671  WHOLESALE LENDING AGREEMENT | | CC-10981 | ☐ | VICTORIA MORTGAGE BANKERS INC. | 1070 N MILWAUKEE AVE<br>CHICAGO, IL 60642 |
| 2. 1672  CONSUMER LENDING AGREEMENT | | CC-10428 | ☐ | VICTORIAN FINANCE, LLC | 2570 BOYCE PLAZA ROAD<br>SUITE 300<br>PITTSBURGH, PA 15241 |
| 2. 1673  WHOLESALE LENDING AGREEMENT | | CC-10976 | ☐ | VICTORY MORTGAGE, INC. | 43260 GARFIELD ROAD<br>STE 250<br>CLINTON TWP, MI 48038 |
| 2. 1674  CONSUMER LENDING AGREEMENT | | CC-10537 | ☐ | VILLAGE MORTGAGE COMPANY | 30 TOWER LANE<br>AVON, CT 06001 |
| 2. 1675  CONSUMER LENDING AGREEMENT | | CC-10708 | ☐ | VIRGINIA COMMONWEALTH BANK | 1801 BAYBERRY COURT SUITE 101<br>PO BOX 17310<br>RICHMOND, VA 23226 |
| 2. 1676  ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10221 | ☐ | VIRGINIA EDUCATORS | NOT AVAILABLE |
| 2. 1677  CONSUMER LENDING AGREEMENT | | CC-10521 | ☐ | VISION ONE MORTGAGE, INC. | 4001 MACARTHUR BLVD.<br>SUITE 100<br>NEWPORT BEACH, CA 92660 |
| 2. 1678  CONSUMER LENDING AGREEMENT | | CC-10458 | ☐ | VITEK REAL ESTATE INDUSTRIES GROUP, INC. | 2882 PROSPECT PARK<br>SUITE 100<br>RANCHO CORDOVA, CA 95670 |
| 2. 1679  WHOLESALE LENDING AGREEMENT | | CC-10915 | ☐ | WADE N. SMITH | 645 FOURTH STREET<br>SUITE 215<br>SANTA ROSA, CA 95404 |
| 2. 1680  CONSUMER LENDING AGREEMENT | | CC-10707 | ☐ | WAKEFIELD CO-OPERATIVE BANK | 342 MAIN STREET<br>WAKEFIELD, MA 01880 |

**Ditech Financial LLC**                                                                                      **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1681  WHOLESALE LENDING AGREEMENT | | CC-10990 | ☐ | WALL STREET LENDING CORPORATION | 17000 17 MILE ROAD CLINTON TOWNSHIP, MI 48038 |
| 2. 1682  CONSUMER LENDING AGREEMENT | | CC-10457 | ☐ | WALLICK AND VOLK, INC. | 222 EAST EIGHTEENTH STREET CHEYENNE, WY 82001 |
| 2. 1683  WHOLESALE LENDING AGREEMENT | | CC-11256 | ☐ | WALLSTREET WHOLESALE LENDER LLC | 6400 N. 10TH ST. SUITE F MCALLEN, TX 78504 |
| 2. 1684  SERVICING AGREEMENT DATED DECEMBER 1, 2010 | | CC-10223 | ☐ | WALTER INVESTMENT MANAGEMENT CORP | NOT AVAILABLE |
| 2. 1685  CONSUMER LENDING AGREEMENT | | CC-10530 | ☐ | WASHINGTON TRUST MORTGAGE COMPANY, LLC | 23 BROAD STREET WESTERLY, RI 02891 |
| 2. 1686  CONSUMER LENDING AGREEMENT | | CC-10434 | ☐ | WATERMARK CAPITAL, INC. | 100 SPECTRUM CENTER DRIVE SUITE 150 IRVINE, CA 92618 |
| 2. 1687  CONSUMER LENDING AGREEMENT | | CC-10711 | ☐ | WATSON MORTGAGE CORP. | 6206 ATLANTIC BLVD SUITE 1 JACKSONVILLE, FL 32211 |
| 2. 1688  CONSUMER LENDING AGREEMENT | | CC-10604 | ☐ | WAUKESHA STATE BANK | 151 E. ST. PAUL AVENUE WAUKESHA, WI 53188 |
| 2. 1689  SERVICING AGREEMENT - DECEMBER 31, 2009 | | CC-10024 | ☐ | WELLS FARGO BANK NA | NOT AVAILABLE |
| 2. 1690  WHOLESALE LENDING AGREEMENT | | CC-10791 | ☐ | WENDY M. NASTASI | 933 ROUTE 23 SUITE 1 POMPTON PLAINS, NJ 07444 |
| 2. 1691  ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10170 | ☐ | WEST MICHIGAN CU | NOT AVAILABLE |
| 2. 1692  ACKNOWLEDGEMENT, ASSUMPTION AND RECOGNITION AGREEMENT DATED AS OF DECEMVER 16, 2016 | | CC-10225 | ☐ | WEST MICHIGAN FCU | NOT AVAILABLE |

Ditech Financial LLC                                                                            Case Number:        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1693 CONSUMER LENDING AGREEMENT | | CC-10503 | ☐ | WEST ONE CAPITAL GROUP INC. | 1201 DOVE STREET SUITE 580 NEWPORT BEACH, CA 92660 |
| 2. 1694 CONSUMER LENDING AGREEMENT | | CC-10304 | ☐ | WEST TOWN BANK & TRUST | 7820 WEST 26TH STREET NORTH RIVERSIDE, IL 60546 |
| 2. 1695 CONSUMER LENDING AGREEMENT | | CC-10474 | ☐ | WESTCOAST MORTGAGE GROUP AND REALTY COMPANY | 2716 BROADWAY SACRAMENTO, CA 95818 |
| 2. 1696 WHOLESALE LENDING AGREEMENT | | CC-11198 | ☐ | WESTCORP CAPITAL, INC. | 23901 CALABASAS ROAD SUITE 2000 CALABASAS, CA 91302 |
| 2. 1697 WHOLESALE LENDING AGREEMENT | | CC-11030 | ☐ | WESTERN CAPITAL MORTGAGE INC. | 860 KUHN DRIVE SUITE 104 CHULA VISTA, CA 91914 |
| 2. 1698 CONSUMER LENDING AGREEMENT | | CC-10535 | ☐ | WESTERN OHIO MORTGAGE CORPORATION | 733 FAIR ROAD SIDNEY, OH 45365 |
| 2. 1699 WHOLESALE LENDING AGREEMENT | | CC-10821 | ☐ | WESTON LOAN GROUP, LLC | 48 WACHUSETT ROAD CHESTNUT HILL, MA 02467 |
| 2. 1700 CONSUMER LENDING AGREEMENT | | CC-10335 | ☐ | WHITE CROWN FEDERAL CREDIT UNION | 2001 LINCOLN STREET SUITE 100 DENVER, CO 80202 |
| 2. 1701 CONSUMER LENDING AGREEMENT | | CC-10349 | ☐ | WHOLESALE CAPITAL CORPORATION | 23328 OLIVEWOOD PLAZA DRIVE MORENO VALLEY, CA 92553 |
| 2. 1702 CONSUMER LENDING AGREEMENT | | CC-10531 | ☐ | WILLAMETTE VALLEY BANK | 101 HIGH STREET NE SALEM, OR 97301 |
| 2. 1703 CONSUMER LENDING AGREEMENT | | CC-10274 | ☐ | WILLIAM RAVEIS MORTGAGE LLC | 7 TRAP FALLS ROAD SHELTON, CT 06484 |
| 2. 1704 SERVICING AGREEMENT DATED AS OF JUNE 13, 2011 | | CC-10224 | ☐ | WIMC CAPITAL TRUST 2011-1 | NOT AVAILABLE |

**Ditech Financial LLC**                                                                                **Case Number:**      **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1705  CONSUMER LENDING AGREEMENT | | CC-10271 | ☐ | WINTERWOOD MORTGAGE GROUP, LLC | 107 N STATE ROAD 135 SUITE 301 GREENWOOD, IN 46142 |
| 2. 1706  CONSUMER LENDING AGREEMENT | | CC-10382 | ☐ | WOLFE FINANCIAL, INC. | 191 H NC HWY 42 N ASHEBORO, NC 27203 |
| 2. 1707  WHOLESALE LENDING AGREEMENT | | CC-11151 | ☐ | WORLDWIDE MORTGAGE & FINANCIAL, INC. | 300 SEVILLA AVE, SUITE 204 CORAL GABLES, FL 33134 |
| 2. 1708  CONSUMER LENDING AGREEMENT | | CC-10409 | ☐ | WYNDHAM CAPITAL MORTGAGE, INC. | 6115 PARK SOUTH DRIVE SUITE 200 CHARLOTTE, NC 28210 |
| 2. 1709  WHOLESALE LENDING AGREEMENT | | CC-10983 | ☐ | YALE CORPORATION | 4788 HARBINSON AVENUE LA MESA, CA 91942 |
| 2. 1710  WHOLESALE LENDING AGREEMENT | | CC-10948 | ☐ | ZEMAN MORTGAGE, INC. | 140 W. PARK AVENUE SUITE 220 EL CAJON, CA 92020 |
| 2. 1711  WHOLESALE LENDING AGREEMENT | | CC-11226 | ☐ | ZORELL INVESTMENTS, INC. | 3655 E. THOUSAND OAKS BLVD WESTLAKE VILLAGE, CA 91362 |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Estate Leases** | | | | | |
| 2. 1712    REAL ESTATE LEASE | | RE-1001 | ☐ | 3322 SOUTH MEMORIAL PARKWAY, LLC | 3322 SOUTH MEMORIAL PARKWAY SUITE 219 HUNTSVILLE, AL 35801 |
| 2. 1713    REAL ESTATE LEASE | | RE-1002 | ☐ | 91 WAY ENTERPRISES LLC | 4909 SW 91ST DRIVE GAINESVILLE, FL 32608 |
| 2. 1714    REAL ESTATE LEASE | | RE-1003 | ☐ | AMKIN BAY WEST, LLC | 1450 BRICKNEL AVENUE, SUITE 1410 MIAMI, FL 33131 |
| 2. 1715    REAL ESTATE LEASE | | RE-1007 | ☐ | BEST PROPERTIES RENTALS, LLC | 1710 SUNSET BLVD WEST COLUMBIA, SC 29169 |
| 2. 1716    REAL ESTATE LEASE | | RE-1011 | ☐ | CHAPMAN PROPERTIES, INC. | ATTN: DAVIS CHAPMAN 256 HONEYSUCKLE RD, SUITE 18 DOTHAN, AL 36305 |
| 2. 1717    REAL ESTATE LEASE | | RE-1012 | ☐ | CURTIS FINCH JR & BQFA HOLDING COMP LLC | C/O COLLIERS UNTERNATUINAL 1 ALLIED DRIVE, SUITE 1500 LITTLE ROCK, AR 72203 |
| 2. 1718    REAL ESTATE LEASE | | RE-1013 | ☐ | EXECUTIVE PARK LLC | ATTN: LEGAL DEPARTMENT PO BOX 235000 MONTGOMERY, AL 36123 |
| 2. 1719    REAL ESTATE LEASE | | RE-1014 | ☐ | FRAUENSHUH AS RECEIVER AT 180 E 5TH ST | C/O BAUCH ENTERPRISES 180 EAST 5TH ST SAINT PAUL, MN 55101 |
| 2. 1720    REAL ESTATE LEASE | | RE-1015 | ☐ | GRAYBAR ELECTRIC COMPANY, INC. | ATTN: DIRECTOR, CORPORATE PROPERTIES 34 NORTH MERAMEC AVENUE P.O. BOX 7231 ST. LOUIS, MO 63177 |

**Ditech Financial LLC**                                                     **Case Number:**     **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1721  REAL ESTATE LEASE | | RE-1016 | ☐ | GREGG WILLIAMS, RCV FOR TNPPM LANDMARK | C/O TRIDENT PACIFIC REAL ESTATE GRP INC<br>ATTN: GREGG WILLIAMS, PRINCIPAL<br>500 NEWPORT CENTER DRIVE SUITE. 850<br>NEWPORT  BEACH, CA 92660 |
| 2. 1722  REAL ESTATE LEASE | | RE-1017 | ☐ | HOLCOMBE LAND DEVELOPMENT INC | 2215 C W PALMETTO ST STE 200<br>FLORENCE, SC 29501 |
| 2. 1723  REAL ESTATE LEASE | | RE-1018 | ☐ | HRE 500 GRAPEVINE HWY LLC | PO BOX 54577<br>HURST, TX 76054 |
| 2. 1724  REAL ESTATE LEASE | | RE-1019 | ☐ | JPMORGAN CHASE BANK, N.A. | ATTN: LEASE ADMINISTRATION MANAGER<br>1111 POLARIS PARKWAY<br>MAIL CODE OH1-0241<br>COLUMBUS, OH 43240 |
| 2. 1725  REAL ESTATE LEASE | | RE-1023 | ☐ | MERCANTILE PARTNERS, L.P. | ATTN: BRIAN RANDOLPH<br>2650 MEACHAM BLVD<br>FORT WORTH, TX 76137 |
| 2. 1726  REAL ESTATE LEASE | | RE-1025 | ☐ | MINI MEANIE LLC | PO BOX 2507<br>GRETNA, LA 70054 |
| 2. 1727  REAL ESTATE LEASE | | RE-1026 | ☐ | NORTHPARK OFFICE LLC | 613 CRESCENT CIRCLE, SUITE 102<br>RIDGELAND, MS 39157 |
| 2. 1728  REAL ESTATE LEASE | | RE-1027 | ☐ | PACIFIC GUARDIAN CENTER | C/O PACIFIC GUARDIAN CENTER MANAGEMENT<br>733 BISHOP ST, SUITE 1270<br>HONOLULU, HI 96813 |
| 2. 1729  REAL ESTATE LEASE | | RE-1028 | ☐ | PEYDAYREALTY,LLCDBAFOUNTAINS | C/O BAUER & ASSOCIATES<br>4821 S SHERIDAN, SUITE 201<br>TULSA, OK 74145 |
| 2. 1730  REAL ESTATE LEASE | | RE-1029 | ☐ | POWERS REALTY, LLC | 303 WEST PARK AVE, SUITE D<br>GREENWOOD, MS 38930 |

Ditech Financial LLC                                                                      Case Number:        19-10414

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1731    REAL ESTATE LEASE | | RE-1030 | ☐ | REGUS MANAGEMENT GROUP, LLC | 9205 WEST RUSSELL BLVD BLDG. 3, SUITE 240 LAS VEGAS, NV 89148 |
| 2. 1732    REAL ESTATE LEASE | | RE-1031 | ☐ | RENT A SPACE COLUMBUS LLC | 406 WILKINS WISE RD COLUMBUS, MS 39705 |
| 2. 1733    REAL ESTATE LEASE | | RE-1032 | ☐ | SANDEFUR PROPERTIES LP | 3402 TEXAS BLVD TEXARKANA, TX 75503 |
| 2. 1734    REAL ESTATE LEASE | | RE-1033 | ☐ | STAG CAPITAL PARTNERS LLC | ONE FEDERAL ST 23RD FLOOR BOSTON, MA 02110 |
| 2. 1735    REAL ESTATE LEASE | | RE-1050 | ☐ | STAG III RAPID CITY LLC | 1400 TURBINE DRIVE RAPID CITY, SD 57703 |
| 2. 1736    REAL ESTATE LEASE | | RE-1034 | ☐ | THF EXECUTIVE SUITES, LLC | D/B/A/ PLAZA EXECUTIVE SUITES 17295 CHESTERFIELD AIRPORT RD STE 200 CHESTERFIELD, MO 63005 |
| 2. 1737    REAL ESTATE LEASE | | RE-1035 | ☐ | THIRTY TWO FIFTY, INC | 3250 W NAVY BLVD PENSACOLA, FL 32505 |
| 2. 1738    REAL ESTATE LEASE | | RE-1036 | ☐ | TNA PROPERTIES, LLC | 1500 OLD FANNIN RD BRANDON, MS 39047 |
| 2. 1739    REAL ESTATE LEASE | | RE-1037 | ☐ | TYCO PROPERTIES INC | ATTN: ANDREA LEE 432 MAHASKA DRIVE BIRMINGHAM, AL 35244 |
| 2. 1740    REAL ESTATE LEASE | | RE-1038 | ☐ | WEST WALNUT HILL, LLC | 709 WEST 246TH ST RIVERDALE, NY 10471 |
| 2. 1741    REAL ESTATE LEASE | | RE-1039 | ☐ | WILLIAM MCSWAIN | P. 0. BOX 172064 MEMPHIS, TN 38119 |
| 2. 1742    REAL ESTATE LEASE | | RE-1040 | ☐ | YPI NORTH BELT PORTFOLIO, LLC | PO BOX 809042 CHICAGO, IL 60680 |

**Ditech Financial LLC**                                                                        **Case Number:**        **19-10414**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  1742**

# In re: Ditech Holding Corporation, et al.,
# Schedule H: Codebtors

## Second Amended and Restated Credit Agreement

| Role | Debtor |
|------|--------|
| Borrower | Ditech Holding Corporation |
| Guarantor | DF Insurance Agency LLC |
| Guarantor | Ditech Financial LLC |
| Guarantor | Green Tree Credit LLC |
| Guarantor | Green Tree Credit Solutions LLC |
| Guarantor | Green Tree Insurance Agency of Nevada, Inc. |
| Guarantor | Green Tree Investment Holdings III LLC |
| Guarantor | Green Tree Servicing Corp. |
| Guarantor | Marix Servicing LLC |
| Guarantor | Mortgage Asset Systems, LLC |
| Guarantor | REO Management Solutions, LLC |
| Guarantor | Reverse Mortgage Solutions, Inc. |
| Guarantor | Walter Management Holding Company LLC |
| Guarantor | Walter Reverse Acquisition LLC |

## Ditech Master Repurchase Agreement

| Role | Debtor |
|------|--------|
| Borrower | Ditech Financial LLC |
| Guarantor | Ditech Holding Corporation |

## RMS Master Repurchase Agreement

| Role | Debtor |
|------|--------|
| Borrower | Reverse Mortgage Solutions, Inc. |
| Guarantor | Ditech Holding Corporation |

## RMS Second Amended and Restated Master Repurchase Agreement

| Role | Debtor |
|------|--------|
| Borrower | Reverse Mortgage Solutions, Inc. |
| Guarantor | Ditech Holding Corporation |

## In re: Ditech Holding Corporation, et al.,
## Schedule H: Codebtors

### Second Lien Notes Indenture

| Role | Debtor |
| --- | --- |
| Borrower | Ditech Holding Corporation |
| Guarantor | DF Insurance Agency LLC |
| Guarantor | Ditech Financial LLC |
| Guarantor | Green Tree Credit LLC |
| Guarantor | Green Tree Credit Solutions LLC |
| Guarantor | Green Tree Insurance Agency of Nevada, Inc. |
| Guarantor | Green Tree Investment Holdings III LLC |
| Guarantor | Green Tree Servicing Corp. |
| Guarantor | Marix Servicing LLC |
| Guarantor | Mortgage Asset Systems, LLC |
| Guarantor | REO Management Solutions, LLC |
| Guarantor | Reverse Mortgage Solutions, Inc. |
| Guarantor | Walter Management Holding Company LLC |
| Guarantor | Walter Reverse Acquisition LLC |

### GSE Servicer Advance Facility

| Role | Debtor |
| --- | --- |
| Borrower | Ditech Financial LLC |
| Guarantor | Ditech Holding Corporation |

### PLS Servicer Advance Facility

| Role | Debtor |
| --- | --- |
| Borrower | Ditech Financial LLC |
| Guarantor | Ditech Holding Corporation |

**Ditech Financial LLC**                                    **Case Number:**        **19-10414**

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☐ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☑ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedules | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 1        SEE ATTACHED CHART | | ☐ | ☐ | ☐ |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor Name: | Ditech Financial LLC |
| United States Bankruptcy Court for the: | Southern District of New York |
| Case Number (if known): | 19-10414 |

☐ Check if this is an amended filing

## Official Form 206Sum

# Summary of Assets and Liabilities for Non-Individuals                12/15

---

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

   1a. **Real property:**

      Copy line 88 from Schedule A/B ........................................................................ | $1,638,141

   1b. **Total personal property:**

      Copy line 91A from Schedule A/B ..................................................................... | $1,554,684,848

      **+**

   1c. **Total of all property:**

      Copy line 92 from Schedule A/B ..................................................................... | $1,556,322,989

---

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

   Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ............................. | $1,888,049,168

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**

      Copy the total claims from Part 1 from line 6a of Schedule E/F ................................................ | $0

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**

      Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ...................................... | $48,398,269

      **+**

4. **Total liabilities**

   Lines 2 + 3a + 3b ........................................................................................ | $1,936,447,437

| Fill in this information to identify the case and this filing: |
|---|
| Debtor Name:    Ditech Financial LLC |
| United States Bankruptcy Court for the:    Southern District of New York |
| Case Number (if known):    19-10414 |

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors                 12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

###       Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on:    March 27, 2019          Signature:   /s/ Gerald Lombardo

Gerald Lombardo, Authorized Officer
**Name and Title**