**UNITED STATES BANKRUPTCY COURT**

**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| <u>**In re**</u> | ) | **Chapter 11** |
| | ) | |
| **Ditech Holding Corporation, et al.,** | ) | **Case No.  19-10412** |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**

**Ditech Financial LLC**

**Case No: 19-10414**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------X
:
In re                             :        **Chapter 11**
:
**DITECH HOLDING CORPORATION, _et al.,_**   :        **Case No. 19-10412 (JLG)**
:
             **Debtors.**[1]       :        **(Jointly Administered)**
:
-------------------------------------------------------------X

## GLOBAL NOTES AND STATEMENTS OF LIMITATIONS, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

Ditech Holding Corporation ("**Ditech**") and certain of its affiliates, as debtors and debtors in possession (collectively, the "**Debtors**" or the "**Company**"), are filing their respective Schedules of Assets and Liabilities (each, a "**Schedule**," and, collectively, the "**Schedules**") and Statements of Financial Affairs (each, a "**Statement**" or "**SOFA**" and, collectively, the "**Statements**" or "**SOFAs**") in the Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes and Statements of Limitations, Methodology, and Disclaimer Regarding the Debtors' Schedules of Assets and Liabilities and Statements of Financial Affairs (collectively, the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of all of the Schedules and Statements. The Global Notes are in addition to the specific notes set forth below with respect to particular Schedules and Statements (the "**Specific Notes**," and, together with the Global Notes, the "**Notes**"). These Global Notes should be referred to, and referenced in connection with, any review of the Schedules and Statements.

The Debtors' management prepared the Schedules and Statements with the assistance of their advisors and other professionals and have necessarily relied upon the efforts, statements, advice, and representations of personnel of the Debtors and the Debtors' advisors and other professionals.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are Ditech Holding Corporation (0486); DF Insurance Agency LLC (6918); Ditech Financial LLC (5868); Green Tree Credit LLC (5864); Green Tree Credit Solutions LLC (1565); Green Tree Insurance Agency of Nevada, Inc. (7331); Green Tree Investment Holdings III LLC (1008); Green Tree Servicing Corp. (3552); Marix Servicing LLC (6101); Mortgage Asset Systems, LLC (8148); REO Management Solutions, LLC (7787); Reverse Mortgage Solutions, Inc. (2274); Walter Management Holding Company LLC (9818); and Walter Reverse Acquisition LLC (8837). The Debtors' principal offices are located at 1100 Virginia Drive, Suite 100, Fort Washington, Pennsylvania 19034.

WEIL:\96975133\1\41703.0011

The Schedules and Statements are unaudited and subject to potential adjustment. In preparing the Schedules and Statements, the Debtors relied on financial data derived from their books and records that was available at the time of preparation. The Debtors' management team and advisors have made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances; however, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may exist. Notwithstanding any such discovery, new information, or errors or omissions, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements, except as required under the Bankruptcy Code.

The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected on the Schedules and Statements as to amount, liability, classification, identity of debtor or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of any of the Debtors' rights or an admission with respect to their chapter 11 cases, including, but not limited to, any issues involving objections to claims, substantive consolidation, equitable subordination, defenses, characterization or re-characterization of contracts and leases, assumption or rejection of contracts and leases under the provisions of chapter 3 of the Bankruptcy Code, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code, or any other relevant applicable laws to recover assets or avoid transfers.

**The Schedules, Statements, and Notes should not be relied upon by any persons for information relating to current or future financial conditions, events, or performance of any of the Debtors.**

1. **Description of the Cases.** On February 11, 2019 (the "**Commencement Date**"), each of the Debtors commenced a voluntary case under chapter 11 of the Bankruptcy Code. The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On February 13, 2019, the Bankruptcy Court entered an order authorizing the joint administration of these cases pursuant to Bankruptcy Rule 1015(b). On February 27, 2019, the United States Trustee for Region 2 (the "**U.S. Trustee**") appointed an official committee of unsecured creditors pursuant to section 1102(a)(1) of the Bankruptcy Code (the "**Creditors' Committee**").

2. **Basis of Presentation.** For financial reporting purposes, the Debtors historically prepare consolidated financial statements, which include information for Ditech and its affiliates. The Schedules and Statements are unaudited and reflect the Debtors' reasonable efforts to report certain financial information of each Debtor on an unconsolidated basis. These Schedules and Statements neither purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of each Debtor.

The Debtors attempted to attribute the assets and liabilities, certain required financial

2

information, and various cash disbursements to the particular Debtor entity. However, because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than reporting by legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. Accordingly, the Debtors reserve all rights to supplement and/or amend the Schedules and Statements in this regard.

Given, among other things, the uncertainty surrounding the valuation of certain assets and liabilities, a Debtor may report more assets than liabilities. Such report shall not constitute an admission that such Debtor was solvent on the Commencement Date or at any time before or after the Commencement Date. Likewise, a Debtor reporting more liabilities than assets shall not constitute an admission that such Debtor was insolvent at the Commencement Date or any time before or after the Commencement Date.

3.    **Reporting Date.**  The Debtors completed a normal fiscal close for the period ending January 31, 2019 (the "**Reporting Date**"). Consequently, to simplify the reporting, the reported asset values in Schedules A and B, with the exception of estimated cash balances, align with the asset values as of the Reporting Date, and the liability values in Schedules D, E, and F are as of the Commencement Date, adjusted for authorized payments under the First Day Orders (as defined below). Estimated cash balances presented in Schedule A reflect bank balances as of the Commencement Date.

4.    **Current Values.**  Other than estimated bank cash balances, the assets and liabilities of each Debtor are listed on the basis of the fair value of the asset or liability in the respective Debtor's accounting books and records. Unless otherwise noted, the fair value ascribed in the Debtor's books is reflected in the Schedules and Statements.

5.    **Confidentiality.**  There may be instances where certain information was not included due to the nature of an agreement between a Debtor and a third party, concerns about the confidential or commercially sensitive nature of certain information, or to protect the privacy of an individual. The omissions are limited to only what is necessary to protect the Debtor or a third party and will provide interested parties with sufficient information to discern the nature of the listing.

6.    **Consolidated Entity Accounts Payable and Disbursement Systems.**  As described in the Cash Management Motion,[2] the Debtors utilize an integrated, centralized cash management system in the ordinary course of business to collect, concentrate, and disburse funds generated by their operations (the "**Cash Management System**"). The Debtors utilize various data systems to maintain a consolidated accounts payable and disbursements system to pay operating and administrative expenses through various disbursement accounts. These systems serve as the means by which all Debtor payables are recorded and paid.

---

[2]    *Motion of Debtors Requesting Authority to (I) Continue Using Existing Cash Management System, Bank Accounts, and Business Forms, (II) Implement Changes to the Cash Management System in the Ordinary Course of Business, (III) Continue Intercompany Transactions, (IV) Provide Administrative Expense Priority for Postpetition Intercompany Claims, (V) Extend Time to Comply with, or Seek Waiver of, 11 U.S.C. § 345(b), and (VI) Granting Related Relief* (ECF No. 4) (the "**Cash Management Motion**").

WEIL:\96975133\1\41703.0011

In the ordinary course of business, the Debtors engage in a variety of intercompany transactions (the "**Intercompany Transactions**") with other Debtor entities and non-Debtor affiliates that give rise to intercompany receivables and payables (the "**Intercompany Claims**"). Historically, Intercompany Claims are not required to be (and typically are not) settled by actual transfers of cash among the Debtors. Instead, the Debtors track all Intercompany Transactions in their accounting system, which concurrently are recorded on the applicable Debtor's balance sheets.

7.    **Accuracy.**    Although the Debtors have made reasonable efforts to file complete and accurate Schedules and Statements, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend and/or supplement the Schedules and Statements as is necessary or appropriate. The financial information disclosed herein was not prepared in accordance with federal or state securities laws or other applicable non-bankruptcy law or in lieu of complying with any periodic reporting requirements thereunder. Persons and entities trading in or otherwise purchasing, selling, or transferring the claims against or equity interests in the Debtors should evaluate this financial information in light of the purposes for which it was prepared. The Debtors are not liable for and undertake no responsibility to indicate variations from securities laws or for any evaluations of the Debtors based on this financial information or any other information.

8.    **Net Book Value of Assets.**    In many instances, current market valuations are not maintained by or readily available to the Debtors. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate resources for the Debtors to obtain current market valuations for all assets. As such, wherever possible, unless otherwise indicated, net book values as of the Reporting Date are presented. When necessary, the Debtors have indicated that the value of certain assets is "Unknown" or "Undetermined." Amounts ultimately realized may vary materially from net book value (or other value so ascribed). Accordingly, the Debtors reserve all rights to amend, supplement, and adjust the asset values set forth in the Schedules and Statements. As applicable, fixed assets and leasehold improvement assets that fully have been depreciated or amortized, or were expensed for GAAP accounting purposes, have no net book value, and, therefore, are not included in the Schedules and Statements.

9.    **Currency.**    All amounts shown in the Schedules and Statements are in U.S. Dollars, unless otherwise indicated.

10.    **Payment of Prepetition Claims Pursuant to First Day Orders.**    Shortly after the Commencement Date, the Bankruptcy Court entered orders (the "**First Day Orders**") authorizing, but not directing, the Debtors to, among other things, pay certain prepetition (a) amounts necessary to continue servicing and origination of forward mortgage loans in the ordinary course; (b) amounts necessary to honor reverse issuer and servicing obligations in the ordinary course; (c) insurance obligations; (d) obligations to critical vendors used in connection with the origination and servicing activities; (e) employee wages, salaries, and related items, including employee benefit programs and supplemental workforce obligations; and (f) taxes and assessments. Where the Schedules and Statements list creditors and set forth the Debtors' scheduled amounts attributable to such claims, such

scheduled amounts reflect balances owed as of the Commencement Date.  To the extent any adjustments are necessary for any payments made on account of such claims following the commencement of these chapter 11 cases pursuant to the authority granted to the Debtors by the Bankruptcy Court under the First Day Orders, such adjustments have been included in the Schedules and Statements unless otherwise noted on the applicable Schedule or Statement.  The Debtors reserve the right to update the Schedules and Statements to reflect payments made pursuant to the First Day Orders that may not be represented in the attached Schedules and Statements.

11.    **Other Paid Claims.**  To the extent the Debtors have reached any postpetition settlement with a vendor or other creditor, the terms of such settlement will prevail, supersede amounts listed in the Schedules and Statements, and shall be enforceable by all parties, subject to Bankruptcy Court approval.  To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any orders entered by the Bankruptcy Court, the Debtors reserve all rights to amend and supplement the Schedules and Statements and take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payment for such liabilities.

12.    **Setoffs.**  The Debtors routinely incur certain setoffs from suppliers in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, pricing discrepancies, warranties, and other disputes between the Debtors and their suppliers.  These routine setoffs are consistent with the ordinary course of business in the Debtors' industry, and, therefore, can be particularly voluminous, unduly burdensome, and costly for the Debtors to regularly document.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and, as such, are excluded from the Schedules and Statements.  Any setoff of a prepetition debt to be applied against the Debtors is subject to the automatic stay and must comply with the Bankruptcy Code.

13.    **Property and Equipment.**  Property and equipment are carried at cost.  The costs of additions, improvements and major replacements are capitalized, while maintenance and repairs are charged to expense as incurred.  Depreciation and amortization are recorded on a straight-line basis over the estimated useful lives of the related assets.  Leasehold improvements and assets under capital leases are amortized over the lesser of the remaining term of the lease or the useful life of the leased asset.  The property and equipment listed in these Schedules are presented without consideration of any mechanics' or other liens.

14.    **Excluded Assets and Liabilities.**  Certain liabilities resulting from accruals, liabilities recognized in accordance with GAAP and/or estimates of long-term liabilities either are not payable at this time or have not yet been reported.  Therefore, they do not represent specific claims as of the Commencement Date and are not otherwise set forth in the Schedules.  Additionally, certain deferred assets, charges, accounts or reserves recorded for GAAP reporting purposes only and certain assets with a net book value of zero are not included in the Schedules.  Excluded categories of assets and liabilities include, but are not limited to, deferred tax assets and liabilities, deferred income, deferred charges, self-insurance reserves, favorable lease rights and unfavorable lease liabilities.  Additionally, certain reverse loans

5

and loans subject to repurchase from Ginnie Mae have also been excluded.  Other immaterial assets and liabilities may have been excluded.

15.    **Debtors' Reservation of Rights.**  Nothing contained in the Schedules, Statements, or Notes shall constitute a waiver of rights with respect to these chapter 11 cases, including, but not limited to, the following:

   a.    Any failure to designate a claim listed on the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtors that such amount is not "disputed," "contingent," or "unliquidated." The Debtors reserve the right to dispute and to assert setoff rights, counterclaims, and defenses to any claim reflected on its Schedules as to amount, liability, and classification, and to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

   b.    The listing of a claim (a) on Schedule D as "secured," (b) on Schedule E as "priority," (c) on Schedule F as "unsecured priority," or (d) listing a contract or lease on Schedule G as "executory" or "unexpired" does not constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' rights to recharacterize or reclassify such claim or contract pursuant to a schedule amendment, claim objection or otherwise.  Moreover, although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a security interest has been undertaken.  Except as provided in an order of the Court, the Debtors reserve all rights to dispute and challenge the secured nature or amount of any such creditor's claims or the characterization of the structure of any transaction, or any document or instrument related to such creditor's claim.

   c.    In the ordinary course of their businesses, the Debtors may lease equipment from certain third-party lessors for use in the daily operation of their business.  Any such leases are set forth on Schedule G and any current amount due under such leases that were outstanding as of the Commencement Date is listed on Schedule F.  The property subject to any of such leases is not reflected in either Schedule A or Schedule B as either owned property or assets of the Debtor nor is such property reflected in the Debtor's Statement of Financial Affairs as property or assets of third parties within the control of the Debtor.  Nothing in the Schedules is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtors reserve all rights with respect to any of such issues, including the recharacterization thereof.

   d.    The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtors' books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtors.  The Debtors reserve all of their rights with regard to such credits, allowances and other adjustments, including the right to assert claims

WEIL:\96975133\1\41703.0011

objections and/or setoffs with respect to the same.

e.  The Debtors' businesses are part of a complex enterprise.  Although the Debtors have exercised their reasonable efforts to ensure the accuracy of their Schedules and Statements, they nevertheless may contain errors and omissions.  The Debtors hereby reserve all of their rights to dispute the validity, status, and enforceability of any contracts, agreements, and leases set forth on the Schedules and Statements, and to amend and supplement the Schedules and Statements as necessary.

f.  The Debtors further reserve all of their rights, claims, and causes of action with respect to the contracts and agreements listed on the Schedules and Statements, including, but not limited to, the right to dispute and challenge the characterization or the structure of any transaction, document, and instrument related to a creditor's claim.

g.  Listing a contract or lease on the Schedules and Statements shall not be deemed an admission that such contract is an executory contract, such lease is an unexpired lease, or that either necessarily is a binding, valid, and enforceable contract.  The Debtors hereby expressly reserve the right to assert that any contract listed on the Schedules and Statements does not constitute an executory contract within the meaning of section 365 of the Bankruptcy Code, as well as the right to assert that any lease so listed does not constitute an unexpired lease within the meaning of section 365 of the Bankruptcy Code.

h.  To timely close the books and records of the Debtors as of the Commencement Date and to prepare such information on a legal entity basis, the Debtors were required to make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses as of the Commencement Date.  The Debtors reserve all rights to amend the reported amounts of assets, liabilities, reported revenue and expenses to reflect changes in those estimates and assumptions.

16.  **Addresses of Employees.**   The Debtors have attempted to list each of their current employees' addresses as the Debtors' corporate address where reasonably possible to protect the privacy of the Debtors' employees.  The Debtors have served and will continue to serve all necessary notices, including notice of the claims bar date, to the actual address of each of the Debtors' employees.

17.  **Global Notes Control.**  In the event that the Schedules or Statements differ from any of the foregoing Global Notes, the Global Notes shall control.

WEIL:\96975133\1\41703.0011

## Specific Notes with Respect to the Debtors' Schedules of Assets and Liabilities

1. **Schedules A/B**

   a. **Part 1.** As set forth more fully in the Debtors' Cash Management Motion, the Debtors fund their operations through 16 operating accounts maintained by Ditech Financial LLC and Reverse Mortgage Solutions, Inc. The Debtors also maintain approximately 1,200 custodial accounts maintained in the name of a Debtor whereby such Debtor merely holds the account (and the funds in it) in trust or as custodian for a third party. The balances in the custodial accounts are not reflected in Schedule A.

   b. **Part 2.** Certain prepaid or amortized assets are listed in Part 2 in accordance with the Debtors' books and records. The amounts listed in Part 2 do not necessarily reflect assets the Debtors will be able to collect or realize. The amounts listed in Part 2 include, among other things, prepaid rent, prepaid IT maintenance, and prepaid employee benefits.

   The Debtors have numerous deposits with utility companies serving certain geographies with multiple facilities. The carrying value of the deposits, as reflected in each of the Debtors' records, are listed in Part 2.

   The Debtors also maintain security deposits in connection with the Debtors' non-residential real property leases. These deposits are included in the Schedules for the appropriate legal entity.

   Prepaid expenses primarily consist of cash in advance amounts paid to numerous vendors in connection with the Debtors' servicing operations.

   c. **Part 3.** The Debtors' accounts receivable information includes receivables from the Debtors' customers, vendors, or other outside parties, which are calculated net of any amounts that, as of the Reporting Date, may be owed to such parties in the form of offsets or other price adjustments pursuant to the Debtors' customer programs and day-to-day operations or may, in the Debtors' opinion, be difficult to collect from such parties due to the passage of time or other circumstances. The Debtors do not indicate the age of accounts receivables in these Schedules and Statements. The accounts receivable balances in this section exclude intercompany related receivables. Intercompany balances are instead shown on the chart immediately following Part 3 of the Schedules.

   d. **Part 4.** Any of the Debtors' ownership interests in subsidiaries are listed in Schedule A/B, Part 4, as undetermined amounts, because the fair market value of such interests is dependent on numerous variables and factors and may differ significantly from the net book value.

   e. **Part 7.** The Debtors have identified owned office furniture, fixtures, and equipment. Actual realizable values may vary significantly when compared to net book values as

of the Reporting Date.

f.   **Part 9.**   Property leased by the Debtors is listed in Schedule G and is not listed in Part 9 of Schedule A/B.

g.   **Part 10.**   Part 10 identifies the various trademarks and licenses owned and maintained by the Debtors.  Part 10 also includes a best effort listing of the Debtors' registered internet domains and websites.  The act of not listing any specific domain or website is not a relinquishing of ownership.  Certain of the Debtors have customer information from ordinary course business activities which contains personally identifiable information.  Due to the need to protect confidential information and individual privacy, the Debtors have not furnished any customer lists on the Schedules.

As of the Reporting Date, the Debtors' books and records included balances for various intangible assets.  The Schedules may not reflect the book balances of intangible assets because they may not be reflective of realizable values**.**

h.   **Part 11.**

  i.   *Notes Receivable*.  The Notes Receivables reflected in the Schedules and Statements are primarily comprised of reverse mortgages purchased from Ginnie Mae[3] securities, newly-originated mortgage loans, and residual interests in securitized mortgage trusts.  These notes receivable are reflected at fair market value.

  ii.   *Other Property*.  Other property listed in the Debtors' Statements and Schedules primarily consists of real estate properties owned (or REO) by the Debtors that are in the process of disposition, and these assets are reflected at net realizable value.  Other property also includes loan origination derivative assets such as interest rate lock commitments with borrowers and other hedging instruments reflected at fair value.

  iii.   *Other contingent and unliquidated claims or causes of action of every nature*.  In the ordinary course of business, the Debtors may have accrued, or may subsequently accrue, certain rights to counterclaims, cross-claims, setoffs, and refunds with suppliers, among other claims.  Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as plaintiffs, or counter-claims and/or cross-claims as defendants.

  Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes

---

[3]   As used herein, "**Ginnie Mae**" means the Government National Mortgage Association.  Ginnie Mae is a federal corporation within the Department of Housing and Urban Development ("**HUD**"), a federal agency, that guarantees investors the timely payment of principal and interest on MBS backed by federally insured or guaranteed loans (*e.g.*, loans insured by the Federal Housing Administration (the "**FHA**"), guaranteed by the Department of Veterans Affairs, or guaranteed by the Department of Agriculture).

9

of action against third parties as assets in their Schedules, including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

   i.   **Part 12.** The accounts receivable balances in this section exclude intercompany related receivables. Intercompany balances are instead shown on the chart immediately following Part 3 of the Schedules.

2. **Schedule D.** The claims listed on Schedule D, as well as the guarantees of those claims listed on Schedule H, arose and were incurred on various dates. A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, not all such dates are included for each claim. To the best of the Debtors' knowledge, all claims listed on Schedule D arose, or were incurred before the Commencement Date. Except as otherwise agreed or stated pursuant to a stipulation, agreed order, or general order entered by the Bankruptcy Court that is or becomes final, the Debtors and their estates reserve their right to dispute and challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset to a creditor listed on Schedule D of any Debtor and, subject to the foregoing limitations, note as follows: (a) although the Debtors may have scheduled claims of various creditors as secured claims for informational purposes, no current valuation of the Debtors' assets in which such creditors may have a lien has been undertaken; (b) the Debtors reserve all rights to dispute and challenge the secured nature of any creditor's claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's claim; and (c) the descriptions provided on Schedule D are intended to be a summary. Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of any liens.

Pursuant to the Interim DIP Order,[4] all amounts outstanding under the Debtors' Prepetition Warehouse Facilities (as defined in the Interim DIP Order) were refinanced, subject to customary challenge periods.

Except as specifically stated herein, real property lessors, equipment lessors, utility companies, and other parties which may hold security deposits or other security interests have not been listed on Schedule D. The Debtors have not listed on Schedule D any parties whose claims may be secured through rights of setoff, deposits, or advance payments posted by, or on behalf of, the Debtors, or judgment or statutory lien rights.

---

[4]   *Interim Order (A) Authorizing Debtors to Enter Into Repurchase Agreement Facilities, Servicer Advance Facilities and Related Documents; (B) Authorizing Debtors to Sell Mortgage Loans and Servicer Advance Receivables in the Ordinary Course of Business; (C) Granting Back-Up Liens and Superpriority Administrative Expense Claims; (D) Authorizing Use of Cash Collateral and Granting Adequate Protection; (E) Modifying the Automatic Stay; (F) Scheduling a Final Hearing; and (G) Granting Related Relief* [ECF No. 53] (the "**Interim DIP Order**").

3. **Schedules E/F**

    a.   **Part 1.** The claims listed on Part I arose and were incurred on various dates. A determination of the date upon which each claim arose or was incurred would be unduly burdensome and cost prohibitive. Accordingly, no such dates are included for each claim listed on Part I. To the best of the Debtors' knowledge, all claims listed on Part I arose or were incurred before the Commencement Date. The Debtors have not listed any tax, wage, or wage-related obligations that the Debtors have paid pursuant to First Day Orders on Part I. The Debtors reserve their right to dispute or challenge whether creditors listed on Part I are entitled to priority claims under the Bankruptcy Code.

        Claims owing to various taxing authorities to which the Debtors potentially may be liable are included on Part I. Certain of such claims, however, may be subject to ongoing audits and/or the Debtors may otherwise be unable to determine with certainty the amount of the remaining claims listed on Part I. Therefore, the Debtors have listed all such claims as contingent and unliquidated, pending final resolution of ongoing audits or other outstanding issues.

    b.   **Part 2.** The Debtors have exercised their reasonable efforts to list all liabilities on Part 2 of each applicable Debtor. As a result of the Debtors' consolidated operations, however, Part 2 for each Debtor should be reviewed in these cases for a complete understanding of the unsecured claims against the Debtors. Certain creditors listed on Part 2 may owe amounts to the Debtors, and, as such, the Debtors may have valid setoff and recoupment rights with respect to such amounts. The amounts listed on Part 2 may not reflect any such right of setoff or recoupment, and the Debtors reserve all rights to assert the same and to dispute and challenge any setoff and/or recoupment rights that may be asserted against the Debtors by a creditor. Additionally, certain creditors may assert mechanics', materialman's, or other similar liens against the Debtors for amounts listed on Part 2. The Debtors reserve their right to dispute and challenge the validity, perfection, and immunity from avoidance of any lien purported to be perfected by a creditor listed on Part 2 of any Debtor. In addition, certain claims listed on Part 2 may potentially be entitled to priority under 11 U.S.C. § 503(b)(9).

        The Debtors have made reasonable efforts to include all unsecured creditors on Part 2 including, but not limited to, trade creditors, landlords, utility companies, consultants, and other service providers. The Debtors, however, believe that there are instances where creditors have yet to provide proper invoices for prepetition goods or services. While the Debtors maintain general accruals to account for these liabilities in accordance with GAAP, these amounts are estimates and have not been included on Part 2. The Debtors have included intercompany claim amounts in Part 2 estimated as of January 31, 2019.

        The Debtors' accounting system tracks vendors using a number and unique name assigned to each vendor. Because many vendors service multiple business areas for the Debtors, there may be instances in which the same vendor has been assigned

11

multiple vendor numbers and variations of the vendor's name.  For purposes of Part 2, the Debtors have not aggregated all claims of such vendors with multiple vendor numbers and/or names.  Rather, the Debtors have separately listed the claims of such vendors under each vendor number and name and should not be construed as giving rise to duplicate claims to a vendor for the same services or goods delivered to a Debtor.  Unless otherwise noted, the claims listed on Part 2 are based on the Debtors' books and records as of the Commencement Date.  The Debtors have excluded workers' compensation claims from the Statements because the Debtors continue to honor their workers' compensation obligations in the ordinary course in accordance with the *Final Order (I) Authorizing Debtors to (A) Pay Employee Obligations, (B) Continue Employee Benefit Programs, (II) and Granting Related Relief* (ECF No. 207), entered on March 19, 2019.

Part 2 also contains information regarding pending litigation involving the Debtors. In certain instances, the relevant Debtor that is the subject of the litigation is unclear or undetermined.  To the extent that litigation involving a particular Debtor has been identified, however, such information is included on that Debtor's Schedule E/F.  The amounts for these potential claims are listed as undetermined and marked as contingent, unliquidated, and disputed in the Schedules.  See Specific Note, SOFA 7 for a description of the litigation listed in Part 2.

Part 2 does not include certain balances including deferred liabilities, accruals, or reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals primarily represent estimates of liabilities and do not represent specific claims as of the Commencement Date.

The claims of individual creditors may not reflect credits and/or allowances due from creditors to the applicable Debtor.  The Debtors reserve all of their rights with respect to any such credits and/or allowances, including the right to assert objections and/or setoffs or recoupments with respect to same.

The Bankruptcy Court has authorized the Debtors to pay, in their discretion, certain non-priority unsecured claims, pursuant to the First Day Orders.  To the extent practicable, each Debtor's Schedule E/F is intended to reflect the balance as of the Commencement Date, adjusted for postpetition payments under some or all of the First Day Orders.  Each Debtor's Schedule E/F will reflect some of the Debtor's payment of certain claims pursuant to the First Day Orders, and, to the extent an unsecured claim has been paid or may be paid, it is possible such claim is not included on Schedule E/F.  Certain Debtors may pay additional claims listed on Schedule E/F during these chapter 11 cases pursuant to the First Day Orders and other orders of the Bankruptcy Court and the Debtors reserve all of their rights to update Schedule E/F to reflect such payments or to modify the claims register to account for the satisfaction of such claims.  Additionally, Schedule E/F does not include potential rejection damage claims, if any, of the counterparties to executory contracts and unexpired leases that have been, or may be, rejected.

4.   **Schedule G.**  Although reasonable efforts have been made to ensure the accuracy of Schedule G regarding executory contracts and unexpired leases (collectively, the "**Agreements**"), the Debtors' review process of the Agreements is ongoing and inadvertent

12

errors, omissions, or over-inclusion may have occurred.  The Debtors may have entered into various other types of Agreements in the ordinary course of their businesses, such as indemnity agreements, supplemental agreements, amendments/letter agreements, and confidentiality agreements which may not be set forth in Schedule G.  In addition, as described in herein, certain confidential information has been omitted from Schedule G.  Omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease. Schedule G may be amended at any time to add any omitted Agreements.  Likewise, the listing of an Agreement on Schedule G does not constitute an admission that such Agreement is an executory contract or unexpired lease or that such Agreement was in effect on the Commencement Date or is valid or enforceable.  The Agreements listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed on Schedule G.

Executory contracts for short-term service orders that are oral in nature have not been included in Schedule G.

Any and all of the Debtors' rights, claims and causes of action with respect to the Agreements listed on Schedule G are hereby reserved and preserved, and as such, the Debtors hereby reserve all of their rights to (a) dispute the validity, status, or enforceability of any Agreements set forth on Schedule G, (b) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the Agreements listed on Schedule G, and (c) amend or supplement such Schedule as necessary.

Certain of the Agreements listed on Schedule G may have been entered into by or on behalf of more than one of the Debtors.  Additionally, the specific Debtor obligor(s) to certain of the Agreements could not be specifically ascertained in every circumstance.  In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the Agreement.

5.  **Schedule H.**  The Debtors are party to various debt agreements which were executed by multiple Debtors and other domestic subsidiaries.  The obligations of guarantors under prepetition secured credit agreements are noted on Schedule H for each individual Debtor.  In the ordinary course of their businesses, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their businesses.  Some of these matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counter-claims against other parties.  Because such claims are listed on each Debtor's Schedule F and SOFA Part 3, as applicable, they have not been set forth individually on Schedule H.  Furthermore, the Debtors may not have identified on Schedule H certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements.  No claim set forth on the Schedules and Statements of any Debtor is intended to acknowledge claims of creditors that are otherwise satisfied or discharged by other Debtors or non-Debtors.  Due to their voluminous nature, and to avoid unnecessary duplication, the Debtors have not included on

13

Schedule H debts for which more than one Debtor may be liable if such debts were already reflected on Schedule E/F or Schedule G for the respective Debtors subject to such debt. To the extent these Notes include notes specific to Schedules D-G, such Notes also apply to the co-Debtors listed in Schedule H. To the extent there are guarantees connected with any joint ventures to which the Debtor may be a party, such agreements are not identified in the Debtors' Schedules. The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or such guarantees are discovered to have expired or be unenforceable.

WEIL:\96975133\1\41703.0011

## **Specific Notes With Respect to the Debtors' Statements of Financial Affairs**

1.    **SOFA 1.**  The income stated in the Debtors' response to SOFA 1 is consistent with the consolidated sales disclosed in compliance with GAAP.  The Debtors' fiscal year ends on the last day of each calendar year:

- **FY 2017**:  Comprised of 52 weeks ending December 31, 2017.

- **FY 2018**:  Comprised of 52 weeks ending December 31, 2018.

- **FY 2019**:  Comprised of 1 month ending January 31, 2019.

2.    **SOFA 3**.  The Debtors routinely transfer property, including money, title to properties, and mortgage servicing rights in the ordinary course of business.  In addition, the Debtors routinely make payments to borrowers for refunds, insurance proceeds, overages and other customer-related payments in the ordinary course of business.  These Schedules and Statements do not list such transfers of property made in the ordinary course of business operations as described in the Debtors' OCB Motions.[5]  As described in the Cash Management Motion, the Debtors utilize an integrated, centralized cash management system to collect, concentrate, and disburse funds generated by their operations.  The obligations of the Debtors are primarily paid by and through Ditech Financial LLC and Reverse Mortgage Solutions, Inc., notwithstanding that certain obligations may be obligations of one or more of the Debtors consistent with the Cash Management Motion.

The payments disclosed in SOFA 3 are based on payments made by the Debtors with payment dates from November 12, 2018 to February 11, 2018.  The actual dates that cash cleared the Debtors' bank accounts were not considered.  The Debtors' accounts payable system does not include the corresponding payment clear dates and compiling this data would have required a significant manual review of individual bank statements.  It is expected, however, that many payments included in SOFA 3 have payment clear dates that are the same as payment dates (*e.g.*, wires and other forms of electronic payments).  The response to SOFA 3 excludes disbursements or transfers listed on SOFA 4.  Amounts still owed to creditors will appear on the Schedules for each of the Debtors, as applicable.

All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date are listed on SOFA 11 and are not listed on SOFA 3.

---

[5]    *Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Continue Origination and Servicing of Forward Mortgage Loans in Ordinary Course and Granting Related Relief, (II) Modifying Automatic Stay on a Limited Basis to Facilitate Debtors Ongoing Operations, and (III) Scheduling a Final Hearing* (ECF No. 9) and *Motion of Debtors for Interim and Final Orders (I) Authorizing Debtors to Continue Honoring Reverse Issuer and Servicing Obligations in the Ordinary Course and Granting Related Relief, (II) Modifying Automatic Stay on a Limited Basis to Facilitate Debtors Ongoing Operations, and (III) Scheduling a Final Hearing* (ECF No. 10) (together, the "**OCB Motions**").

WEIL:\96975133\1\41703.0011

3.      **SOFA 4.**  For purposes of the Schedules and Statements, the Debtors define insiders as (a) officers, directors, and anyone in control of a corporate debtor and their relatives; (b) general partners of a partnership debtor and their relatives; (c) affiliates of the debtor and insiders of such affiliates; (d) any managing agent of the debtor; and/or (e) individuals listed as insiders in the Debtors' KEIP Motion.[6]  The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.  To the extent that insiders receive benefits, such as car allowances, those payments have been included as expense reimbursements to the extent paid directly to the employee.  The Debtors also issue corporate-paid credit cards and reimburse direct business expenses incurred by insiders.  Such business expenses have not been included in SOFA 4.  Home addresses for directors, employees, and former employees identified as insiders have not been included in the Statements for privacy reasons.  Amounts still owed to creditors will appear on the Schedules for each of the Debtors, as applicable.

4.      **SOFA 5.**  The Debtors routinely manage and sell properties in foreclosure as described in the OCB Motions.  Such properties have not been included in SOFA 5.

5.      **SOFA 7.**  The Debtors are engaged in the business of originating, selling, and servicing residential real estate mortgage loans on behalf of the Debtors, their affiliates and other third party investors.  In the ordinary course of business and at any time, a number of the mortgage loans the Debtors service are delinquent and in default.  As part of the servicing function, the Debtors are required to commence foreclosure proceedings against certain borrowers and, if a foreclosure is not otherwise resolved, to complete the foreclosure sale of the mortgaged property (collectively, the "**Foreclosure Actions**").  The Debtors manage tens of thousands of Foreclosure Actions that were commenced either in the name of a Debtor or third party investor.  Such Foreclosure Actions are often contested, where the borrower-defendant contests the foreclosure by filing an answer and affirmative defenses, by seeking a temporary restraining order, or by filing counterclaims or cross-claims against a Debtor entity.  Furthermore, the Debtors manage hundreds of recovery and collection matters (collectively, the "**Recovery Actions**") on loans that they either own or service for third-party investors.  These are accounts where, for whatever reason, a Debtor or the third party investor has decided not to pursue foreclosure, but to pursue collection activity against the borrower-defendant.  Generally, the Foreclosure Actions and Recovery Actions commenced on behalf of the Debtors or third-party investors are not listed in the Schedules and Statements because these matters (a) are handled by third party law firms, (b) do not create an escalated litigation risk for the Debtors, and (c) do not give rise to claims against the Debtors.  Litigation that is listed in the Schedules and Statements includes commercial litigation, class action litigation, and other litigation matters managed by the Debtors' legal departments because of claims asserted by or against the Debtors for money damages (the "**Escalated Actions**").  The Debtors routinely track the Escalated Actions and the Escalated Actions described in response to SOFA 7 are the pending proceedings of which the Debtors are aware.

---

[6]     *Motion of Debtors For Entry of an Order Approving Key Employee Incentive Program* (ECF No. 228) (the "**KEIP Motion**").

WEIL:\96975133\1\41703.0011

The Debtors reserve all of their rights and defenses with respect to any and all listed Escalated Actions. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that neither the Debtors nor any affiliate of the Debtors is an appropriate party to such actions or proceedings.

6.   **SOFA 9.**   The donations and/or charitable contributions listed in response to SOFA 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors books and records.

7.   **SOFA 11.**   All payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately preceding the Commencement Date are listed on that Debtor's response to SOFA 11. Additional information regarding the Debtors' retention of professional service firms is more fully described in individual retention applications and related orders. In addition, the Debtors have listed payments made to professionals retained by the Debtors but not payments made to advisors of postpetition lenders or other parties on account of any applicable fee arrangements.

8.   **SOFA 13.**   The Debtors routinely transfer property, including money, title to properties, and mortgage servicing rights in the ordinary course of business. These Schedules and Statements do not list transfers of property made in the ordinary course of business as described in the OCB Motions.

9.   **SOFA 16.**   In the ordinary course of business in connection with their origination and servicing businesses, the Debtors collect certain personally identifiable information ("**PII**"), including but not limited to, their customers' names, home address, social security numbers, and bank accounts. A list of categories of collected PII is included in the response to SOFA 16. The Debtors maintain a privacy policy regarding the use of PII.

10.   **SOFA 21.**   In the ordinary course of business, the Debtors utilize leased property as a function of their servicing business. Such leases are listed on the Debtors' Schedule G.

11.   **SOFA 25.**   The Debtors have used their reasonable efforts to identify the beginning and ending dates of all businesses in which the Debtors were a partner or owned five percent or more of the voting or equity securities within the six years immediately preceding the Commencement Date. In certain instances, however, the dissolution dates of certain entities that are no longer in existence were not readily available and, therefore, are not included in SOFA 25.

12.   **SOFA 26.**   The Debtors provided financial statements in the ordinary course of business to certain parties for business, statutory, credit, financing and other reasons. Recipients include, among others, regulatory agencies, financial institutions, investment banks, debtholders and their legal and financial advisors. Financial statements have also been provided to other parties as requested, subject to customary non-disclosure requirements

WEIL:\96975133\1\41703.0011

where applicable.

13.    **SOFA 30.**  Any and all known disbursements to insiders of the Debtors have been listed in response to SOFA 4.

WEIL:\96975133\1\41703.0011

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

| **Part 1:** | **Income** |
|---|---|

## 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2019 <br> MM/DD/YYYY | to | 1/31/2019 <br> MM/DD/YYYY | ☑ Operating a business <br> ☑ Other   January 2019 Gross Revenues | $31,770,303.72 |
| **For prior year:** | From | 1/1/2018 <br> MM/DD/YYYY | to | 12/31/2018 <br> MM/DD/YYYY | ☑ Operating a business <br> ☑ Other  FY2018 Gross Revenues | $751,792,643.20 |
| **For the year before that:** | From | 1/1/2017 <br> MM/DD/YYYY | to | 12/31/2017 <br> MM/DD/YYYY | ☑ Operating a business <br> ☑ Other  FY2017 Gross Revenues | $714,473,396.66 |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 1:** | Income |
|---|---|

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|
| From _____ to _____<br>MM/DD/YYYY    MM/DD/YYYY | _____ | _____ |

**Ditech Financial LLC**                                                    Case Number:    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | 2NSYSTEMS LLC<br>2448 WATER STREET<br>VICTORIA, MN 55386 | 12/5/2018<br><br>1/11/2019 | $12,587<br><br>$11,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL 2NSYSTEMS LLC** | | **$24,337** | |

Ditech Financial LLC                                                                    Case Number:        19-10414

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.2 | 4485590000161758 ACH<br>PO BOX 790428<br>SAINT LOUIS, MO 63179-0428 | 11/13/2018 | $1,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $3,181 | |
| | | 11/15/2018 | $1,913 | |
| | | 11/16/2018 | $1,974 | |
| | | 11/20/2018 | $666 | |
| | | 11/21/2018 | $1,938 | |
| | | 11/23/2018 | $149,454 | |
| | | 11/26/2018 | $2,392 | |
| | | 11/27/2018 | $197 | |
| | | 11/28/2018 | $2,140 | |
| | | 11/29/2018 | $1,335 | |
| | | 12/3/2018 | $544 | |
| | | 12/5/2018 | $4,148 | |
| | | 12/6/2018 | $3,799 | |
| | | 12/7/2018 | $3,618 | |
| | | 12/10/2018 | $846 | |
| | | 12/13/2018 | $11,590 | |
| | | 12/14/2018 | $4,873 | |
| | | 12/17/2018 | $701 | |
| | | 12/18/2018 | $714 | |
| | | 12/19/2018 | $830 | |
| | | 12/20/2018 | $1,190 | |
| | | 12/21/2018 | $27,801 | |
| | | 12/24/2018 | $2,862 | |
| | | 12/26/2018 | $9,154 | |
| | | 12/27/2018 | $871 | |
| | | 12/31/2018 | $3,767 | |
| | | 1/2/2019 | $350 | |
| | | 1/3/2019 | $278 | |
| | | 1/8/2019 | $1,252 | |
| | | 1/9/2019 | $513 | |
| | | 1/10/2019 | $1,722 | |
| | | 1/11/2019 | $411 | |

**Ditech Financial LLC**                                          **Case Number:          19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| | | 1/14/2019 | $275 | |
| | | 1/15/2019 | $1,025 | |
| | | 1/16/2019 | $897 | |
| | | 1/17/2019 | $1,666 | |
| | | 1/22/2019 | $12,850 | |
| | | 1/23/2019 | $2,170 | |
| | | 1/24/2019 | $792 | |
| | | 1/25/2019 | $230 | |
| | | 1/28/2019 | $970 | |
| | | 1/30/2019 | $1,133 | |
| | | 1/31/2019 | $2,205 | |
| | | 2/1/2019 | $2,272 | |
| | | 2/4/2019 | $1,075 | |
| | | 2/5/2019 | $1,556 | |
| | | 2/7/2019 | $6,382 | |
| | **TOTAL 4485590000161758 ACH** | | **$284,459** | |
| 3.3 | A&M BUSINESS INTERIOR SERVICES LLC<br>1300 WASHINGTON AVE<br>MINNEAPOLIS, MN 55411 | 1/3/2019 | $11,574 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL A&M BUSINESS INTERIOR SERVICES LLC** | | **$11,574** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.4 | ACCOUNTEMPS - ROBERT HALF DIVISION<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 11/13/2018 | $6,038 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $7,404 | |
| | | 11/20/2018 | $11,669 | |
| | | 11/23/2018 | $11,539 | |
| | | 11/26/2018 | $2,918 | |
| | | 11/27/2018 | $1,288 | |
| | | 11/30/2018 | $9,598 | |
| | | 12/4/2018 | $4,989 | |
| | | 12/7/2018 | $9,297 | |
| | | 12/11/2018 | $2,666 | |
| | | 12/14/2018 | $7,252 | |
| | | 12/18/2018 | $3,358 | |
| | | 12/21/2018 | $8,431 | |
| | | 12/24/2018 | $1,989 | |
| | | 12/28/2018 | $11,752 | |
| | | 12/31/2018 | $4,418 | |
| | | 1/4/2019 | $5,195 | |
| | | 1/8/2019 | $8,656 | |
| | | 1/11/2019 | $1,472 | |
| | | 1/15/2019 | $7,510 | |
| | | 1/18/2019 | $773 | |
| | | 1/22/2019 | $3,514 | |
| | | 1/25/2019 | $627 | |
| | | 1/29/2019 | $2,356 | |
| | | 1/31/2019 | $938 | |

|  | **TOTAL ACCOUNTEMPS - ROBERT HALF DIVISION** | | **$135,650** | |

**Ditech Financial LLC**                                                                 **Case Number:**          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.5 | ACCOUNTING PRINCIPALS<br>DEPT CH 14031<br>PALATINE, IL 60055 | 11/14/2018 | $2,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $991 | |
| | | 11/20/2018 | $3,959 | |
| | | 11/28/2018 | $2,397 | |
| | | 11/29/2018 | $1,417 | |
| | | 12/5/2018 | $2,402 | |
| | | 12/12/2018 | $2,295 | |
| | | 12/19/2018 | $2,267 | |
| | | 12/26/2018 | $2,009 | |
| | | 1/2/2019 | $2,450 | |
| | | 1/9/2019 | $1,783 | |
| | | 1/16/2019 | $1,595 | |
| | | 1/17/2019 | $856 | |
| | | 1/24/2019 | $3,283 | |
| | | 1/25/2019 | $817 | |
| | | 1/30/2019 | $1,633 | |
| | | 2/6/2019 | $2,278 | |
| | | 2/7/2019 | $778 | |
| | | **TOTAL ACCOUNTING PRINCIPALS** | **$35,659** | |

**Ditech Financial LLC**                                                          Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.6  ADECCO<br>DEPT CH 14091<br>PALATINE, IL 60055-4091 | 11/13/2018 | $812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $3,778 | |
| | 11/23/2018 | $4,752 | |
| | 11/23/2018 | $662 | |
| | 11/27/2018 | $812 | |
| | 11/28/2018 | $812 | |
| | 11/30/2018 | $529 | |
| | 11/30/2018 | $3,128 | |
| | 12/7/2018 | $662 | |
| | 12/7/2018 | $4,590 | |
| | 12/11/2018 | $397 | |
| | 12/14/2018 | $3,615 | |
| | 12/21/2018 | $3,940 | |
| | 12/27/2018 | $772 | |
| | 12/28/2018 | $3,128 | |
| | 12/31/2018 | $650 | |
| | 1/4/2019 | $3,128 | |
| | 1/11/2019 | $3,940 | |
| | 1/17/2019 | $812 | |
| | 1/18/2019 | $3,128 | |
| | 1/25/2019 | $3,189 | |
| | 1/29/2019 | $3,189 | |
| | **TOTAL ADECCO** | **$50,424** | |

**Ditech Financial LLC**                                          Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.7 | ALBA LAW GROUP PA<br>PO BOX 1950<br>COCKEYSVILLE      MD 21030 | 11/16/2018 | $585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $3,136 | |
| | | 11/20/2018 | $252 | |
| | | 11/20/2018 | $1,465 | |
| | | 11/21/2018 | $400 | |
| | | 11/23/2018 | $225 | |
| | | 11/27/2018 | $300 | |
| | | 11/28/2018 | $475 | |
| | | 12/7/2018 | $6,371 | |
| | | 12/11/2018 | $250 | |
| | | 12/11/2018 | $300 | |
| | | 12/12/2018 | $350 | |
| | | 12/13/2018 | $425 | |
| | | 12/14/2018 | $880 | |
| | | 12/14/2018 | $1,190 | |
| | | 12/14/2018 | $76 | |
| | | 12/17/2018 | $600 | |
| | | 12/18/2018 | $550 | |
| | | 12/24/2018 | $1,517 | |
| | | 12/24/2018 | $375 | |
| | | 12/24/2018 | $380 | |
| | | 12/27/2018 | $800 | |
| | | 12/27/2018 | $616 | |
| | | 12/27/2018 | $760 | |
| | | 12/28/2018 | $5,099 | |
| | | 12/31/2018 | $733 | |
| | | 1/3/2019 | $300 | |
| | | 1/4/2019 | $880 | |
| | | 1/7/2019 | $326 | |
| | | 1/8/2019 | $1,155 | |
| | | 1/10/2019 | $6,400 | |
| | | 1/11/2019 | $2,034 | |
| | | 1/21/2019 | $35 | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/21/2019 | $54 | |
| | 1/23/2019 | $585 | |
| | 1/23/2019 | $10 | |
| | 1/24/2019 | $570 | |
| | 1/29/2019 | $919 | |
| | 1/29/2019 | $3,460 | |
| | 1/30/2019 | $1,729 | |
| | 1/30/2019 | $563 | |
| | 1/31/2019 | $150 | |
| **TOTAL ALBA LAW GROUP PA** | | **$47,278** | |
| 3.8  ALBERTELLI LAW ACH<br>PO BOX 23382<br>TAMPA, FL 33623-3382 | 11/16/2018 | $250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/23/2018 | $55 | |
| | 11/26/2018 | $1,126 | |
| | 11/30/2018 | $250 | |
| | 12/6/2018 | $1,061 | |
| | 12/10/2018 | $75 | |
| | 12/20/2018 | $250 | |
| | 12/21/2018 | $250 | |
| | 12/27/2018 | $140 | |
| | 12/31/2018 | $55 | |
| | 1/4/2019 | $495 | |
| | 1/9/2019 | $355 | |
| | 1/15/2019 | $200 | |
| | 1/18/2019 | $645 | |
| | 1/31/2019 | $1,271 | |
| **TOTAL ALBERTELLI LAW ACH** | | **$6,478** | |

**Ditech Financial LLC**                                                    Case Number:     **19-10414**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.9 | ALDINE INDEPENDENT SCHOOL DISTRICT<br>PO BOX 203989<br>HOUSTON, TX 77216 | 12/17/2018 | $9,233 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALDINE INDEPENDENT SCHOOL DISTRICT** | | **$9,233** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.10　ALDRIDGE PITE LLP<br>PO BOX 935333<br>ATLANTA　　GA 31193 | 11/13/2018 | $338 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $236 | |
| | 11/14/2018 | $723 | |
| | 11/15/2018 | $43 | |
| | 11/15/2018 | $2,383 | |
| | 11/16/2018 | $315 | |
| | 11/19/2018 | $97 | |
| | 11/19/2018 | $108 | |
| | 11/20/2018 | $876 | |
| | 11/20/2018 | $1,200 | |
| | 11/21/2018 | $159 | |
| | 11/21/2018 | $250 | |
| | 11/23/2018 | $840 | |
| | 11/26/2018 | $22 | |
| | 11/26/2018 | $56 | |
| | 11/27/2018 | $46 | |
| | 11/27/2018 | $100 | |
| | 11/28/2018 | $884 | |
| | 11/28/2018 | $1,542 | |
| | 11/29/2018 | $525 | |
| | 11/29/2018 | $138 | |
| | 12/5/2018 | $1,237 | |
| | 12/5/2018 | $1,064 | |
| | 12/6/2018 | $217 | |
| | 12/6/2018 | $602 | |
| | 12/7/2018 | $50 | |
| | 12/7/2018 | $237 | |
| | 12/14/2018 | $550 | |
| | 12/18/2018 | $1,209 | |
| | 12/19/2018 | $200 | |
| | 12/19/2018 | $677 | |
| | 12/26/2018 | $77 | |
| | 12/27/2018 | $305 | |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| | 12/31/2018 | $113 | |
| | 1/2/2019 | $293 | |
| | 1/2/2019 | $18 | |
| | 1/3/2019 | $43 | |
| | 1/7/2019 | $444 | |
| | 1/7/2019 | $5 | |
| | 1/8/2019 | $293 | |
| | 1/14/2019 | $250 | |
| | 1/15/2019 | $575 | |
| | 1/15/2019 | $1 | |
| | 1/16/2019 | $75 | |
| | 1/21/2019 | $544 | |
| | 1/22/2019 | $100 | |
| | 1/23/2019 | $1,828 | |
| | 1/23/2019 | $1,279 | |
| | 1/24/2019 | $4,770 | |
| | 1/24/2019 | $4,807 | |
| | 1/25/2019 | $13 | |
| | 1/25/2019 | $1,894 | |
| | 1/28/2019 | $1,581 | |
| | 1/29/2019 | $978 | |
| | 1/29/2019 | $2,189 | |
| | 1/30/2019 | $5,831 | |
| | 1/30/2019 | $995 | |
| | 1/31/2019 | $55 | |
| | 1/31/2019 | $800 | |
| | 1/31/2019 | $470 | |
| | 2/1/2019 | $15 | |
| | 2/4/2019 | $237 | |
| | 2/4/2019 | $2,336 | |

**Ditech Financial LLC**                                                          **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|------------------------|----------------------------------|
|                             |       |                        |                                  |
| **TOTAL ALDRIDGE PITE LLP** |       | **$50,134**            |                                  |

Ditech Financial LLC                                                    Case Number:        19-10414

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.11    ALDRIDGE PITE LLP ACH<br>PO BOX 935333<br>ATLANTA, GA 31193-5333 | 11/14/2018 | $2,620 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $6,167 | |
| | 11/16/2018 | $237 | |
| | 11/19/2018 | $4,681 | |
| | 11/20/2018 | $4,674 | |
| | 11/21/2018 | $9,546 | |
| | 11/23/2018 | $558 | |
| | 11/26/2018 | $1,957 | |
| | 11/28/2018 | $132 | |
| | 11/29/2018 | $3,717 | |
| | 11/30/2018 | $1,983 | |
| | 12/3/2018 | $3,125 | |
| | 12/6/2018 | $7,322 | |
| | 12/7/2018 | $2,442 | |
| | 12/10/2018 | $2,446 | |
| | 12/11/2018 | $2,238 | |
| | 12/11/2018 | $1,300 | |
| | 12/12/2018 | $75 | |
| | 12/13/2018 | $3,610 | |
| | 12/14/2018 | $86 | |
| | 12/17/2018 | $987 | |
| | 12/20/2018 | $6,476 | |
| | 12/21/2018 | $7,982 | |
| | 12/24/2018 | $602 | |
| | 12/27/2018 | $6,088 | |
| | 12/28/2018 | $2,394 | |
| | 12/31/2018 | $5,189 | |
| | 1/3/2019 | $10,769 | |
| | 1/7/2019 | $227 | |
| | 1/8/2019 | $1,978 | |
| | 1/9/2019 | $7,260 | |
| | 1/10/2019 | $6,529 | |
| | 1/11/2019 | $16,540 | |

**Ditech Financial LLC**                                                                                          Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/14/2019 | $1,901 | |
| | 1/15/2019 | $2,989 | |
| | 1/16/2019 | $44 | |
| | 1/17/2019 | $2,629 | |
| | 1/18/2019 | $135 | |
| | 1/22/2019 | $2,957 | |
| | 2/1/2019 | $3,118 | |
| | 2/4/2019 | $1,583 | |
| | 2/7/2019 | $547 | |
| **TOTAL ALDRIDGE PITE LLP ACH** | | **$147,838** | |
| 3.12   ALIGHT SOLUTIONS LLC<br>4 OVERLOOK POINT<br>LINCOLNSHIRE, IL 60069 | 1/30/2019 | $32,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALIGHT SOLUTIONS LLC** | | **$32,150** | |
| 3.13   ALLIANCE MECHANICAL SERVICES LLC<br>2130 REGAL PARKWAY<br>EULESS, TX 76040 | 11/30/2018<br>1/4/2019<br>1/22/2019 | $2,976<br>$1,960<br>$1,610 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALLIANCE MECHANICAL SERVICES LLC** | | **$6,546** | |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.14 | ALLIED PRINTING RESOURCES<br>33 COMMERCE ROAD<br>CARLSTADT, NJ 07072 | 11/16/2018 | $1,252 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $222 | |
| | | 11/16/2018 | $1,065 | |
| | | 11/19/2018 | $34 | |
| | | 11/26/2018 | $686 | |
| | | 11/26/2018 | $1,503 | |
| | | 11/27/2018 | $130 | |
| | | 11/27/2018 | $40 | |
| | | 11/27/2018 | $198 | |
| | | 11/27/2018 | $247 | |
| | | 11/29/2018 | $1,461 | |
| | | 11/29/2018 | $2,650 | |
| | | 11/29/2018 | $1,393 | |
| | | 1/18/2019 | $37 | |
| | | 1/25/2019 | $1,945 | |
| | | 1/28/2019 | $168 | |
| | | 1/28/2019 | $1,052 | |
| | | 1/28/2019 | $407 | |
| | | 1/28/2019 | $434 | |
| | **TOTAL ALLIED PRINTING RESOURCES** | | **$14,923** | |
| 3.15 | ALLSTATE BENEFITS  ACH<br>1776 AMERICAN HERITAGE LIFE DR<br>JACKSONVILLE, FL 32224 | 12/11/2018 | $56,179 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/26/2018 | $24,783 | |
| | | 2/5/2019 | $25,076 | |
| | **TOTAL ALLSTATE BENEFITS  ACH** | | **$106,038** | |

**Ditech Financial LLC**                                    **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.16 | ALSTON & BIRD LLP ACH<br>PO BOX 933124<br>ATLANTA, GA 31193-3124 | 1/18/2019<br>1/31/2019<br>2/8/2019 | $181,565<br>$3,945<br>$150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALSTON & BIRD LLP ACH** | | **$335,510** | |
| 3.17 | AMERICAN BANKERS INSURANCE<br>11222 QUAIL ROOST DRIVE<br>MIAMI, FL 33157 | 12/5/2018<br>12/5/2018<br>12/5/2018<br>12/5/2018<br>12/5/2018 | $333,230<br>$234,815<br>$265,515<br>$64,911<br>$3,915 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AMERICAN BANKERS INSURANCE** | | **$902,387** | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.18    AMERICAN BANKERS INSURANCE  ACH<br>11222 QUAIL ROOST DRIVE<br>MIAMI, FL 33157 | 11/14/2018 | $504 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $177 | |
| | 11/14/2018 | $95,171 | |
| | 11/19/2018 | $891 | |
| | 11/19/2018 | $957 | |
| | 11/26/2018 | $367 | |
| | 11/26/2018 | $265 | |
| | 11/26/2018 | $209 | |
| | 11/28/2018 | $333 | |
| | 11/28/2018 | $412 | |
| | 12/4/2018 | $686 | |
| | 12/4/2018 | $460 | |
| | 12/5/2018 | $193 | |
| | 12/10/2018 | $516 | |
| | 12/11/2018 | $96 | |
| | 12/11/2018 | $3,578 | |
| | 12/11/2018 | $94,221 | |
| | 12/12/2018 | $606 | |
| | 12/13/2018 | $664 | |
| | 12/13/2018 | $145 | |
| | 12/14/2018 | $87 | |
| | 12/17/2018 | $94,105 | |
| | 12/17/2018 | $164 | |
| | 12/19/2018 | $288 | |
| | 12/24/2018 | $704 | |
| | 12/28/2018 | $860 | |
| | 1/2/2019 | $1,413 | |
| | 1/3/2019 | $218 | |
| | 1/4/2019 | $391 | |
| | 1/7/2019 | $318 | |
| | 1/8/2019 | $671 | |
| | 1/8/2019 | $1,280 | |
| | 1/11/2019 | $681 | |

**Ditech Financial LLC**                                                         Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/16/2019 | $140 | |
| | 1/16/2019 | $883 | |
| | 1/18/2019 | $272 | |
| | 1/18/2019 | $320 | |
| | 1/21/2019 | $226 | |
| | 1/23/2019 | $235 | |
| | 1/23/2019 | $370 | |
| | 1/29/2019 | $682 | |
| | 2/4/2019 | $79 | |
| | 2/4/2019 | $627 | |
| | 2/5/2019 | $283 | |
| | 2/6/2019 | $137 | |
| **TOTAL AMERICAN BANKERS INSURANCE  ACH** | | **$305,884** | |
| 3.19   AMERICAN SECURITY & INVESTIGATIONS<br>MI 93 PO BOX 1150<br>MINNEAPOLIS, MN 55480-1150 | 11/16/2018 | $3,430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 11/27/2018 | $3,506 | |
| | 12/7/2018 | $3,506 | |
| | 12/24/2018 | $3,194 | |
| | 1/4/2019 | $3,506 | |
| | 1/22/2019 | $3,361 | |
| **TOTAL AMERICAN SECURITY & INVESTIGATIONS** | | **$20,502** | |
| 3.20   AMKIN WEST BAY LLC ACH<br>301 WEST BAY ST STE 210<br>JACKSONVILLE, FL 32202 | 11/27/2018 | $140,807 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/19/2018 | $20 | |
| | 12/24/2018 | $139,831 | |
| | 1/28/2019 | $140,076 | |
| **TOTAL AMKIN WEST BAY LLC ACH** | | **$420,734** | |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.21  ANDERSON & GIVENS PA<br>1689 MAHAN CENTER BLVD STE B<br>TALLAHASSEE, FL 32308-5487 | 12/12/2018 | $8,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ANDERSON & GIVENS PA | | $8,344 | |
| 3.22  ANDERSON COUNTY<br>703 N MALLARD STE 104<br>PALESTINE, TX 75801 | 11/23/2018<br>1/14/2019<br>1/22/2019 | $227<br>$1,616<br>$7,629 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ANDERSON COUNTY | | $9,472 | |
| 3.23  ANDERSON COUNTY TAX<br>P.O. BOX 1990<br>PALESTINE, TX 75802-1990 | 12/14/2018<br>12/14/2018<br>1/23/2019<br>1/25/2019 | $7,888<br>$1,856<br>$162<br>$2,847 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ANDERSON COUNTY TAX | | $12,753 | |
| 3.24  ANDREANA COLE<br>605 BAND CAMP CIR<br>SAUGERTIES, NY 12477 | 1/8/2019 | $7,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ANDREANA COLE | | $7,080 | |
| 3.25  ANGELINA COUNTY TAX ASSESSOR<br>P.O. BOX 1344<br>LUFKIN, TX 75902-1344 | 1/25/2019 | $12,192 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ANGELINA COUNTY TAX ASSESSOR | | $12,192 | |

**Ditech Financial LLC**                                              Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.26  ANTRIM COUNTY TREASURER<br>203 E CAYUGA ST<br>BELLAIRE, MI 49615 | 12/21/2018<br>12/21/2018 | $6,550<br>$4,083 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ANTRIM COUNTY TREASURER** | | **$10,633** | |
| 3.27  API REAL ESTATE<br>3019 W ALBERTA RD<br>EDINBURG, TX 78539 | 11/14/2018<br>12/3/2018<br>12/11/2018<br>12/27/2018 | $9,700<br>$4,250<br>$4,300<br>$4,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL API REAL ESTATE** | | **$23,000** | |
| 3.28  ARAMARK REFRESHMENT SERVICES<br>1515 E HADLEY ST STE 100<br>PHOENIX, AZ 85034 | 11/13/2018<br>12/21/2018<br>12/26/2018<br>1/3/2019<br>1/15/2019 | $175<br>$506<br>$9,541<br>$8,295<br>$7,391 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ARAMARK REFRESHMENT SERVICES** | | **$25,909** | |
| 3.29  ARCHIVE CORPORATION<br>6914 ASPHALT AVE<br>TAMPA, FL 33614 | 11/15/2018<br>12/6/2018<br>1/11/2019 | $2,482<br>$2,386<br>$2,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ARCHIVE CORPORATION** | | **$7,398** | |

**Ditech Financial LLC**                                                          Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.30 | ASPECT SOFTWARE INC ACH<br>P O BOX 2869<br>CAROL STREAM, IL 60132-2869 | 11/30/2018 | $16,656 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/13/2018 | $8,213 | |
| | | 12/19/2018 | $12,549 | |
| | | 12/21/2018 | $33,439 | |
| | | 12/21/2018 | $525,552 | |
| | | 12/27/2018 | $200 | |
| | | 12/27/2018 | $4,060 | |
| | **TOTAL ASPECT SOFTWARE INC ACH** | | **$600,669** | |
| 3.31 | AUCTION.COM LLC<br>1 MAUCHLY<br>IRVINE          CA 92618 | 11/20/2018 | $1,159 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/3/2019 | $7,125 | |
| | | 1/23/2019 | $1,681 | |
| | | 1/31/2019 | $623 | |
| | **TOTAL AUCTION.COM LLC** | | **$10,588** | |
| 3.32 | AXIS APPRAISAL MANAGEMENT SERVICES<br>1101 FIFTH AVENUE SUITE 210<br>SAN RAFAEL, CA 94901 | 11/14/2018 | $28,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/14/2018 | $33,658 | |
| | | 1/14/2019 | $35,651 | |
| | **TOTAL AXIS APPRAISAL MANAGEMENT SERVICES** | | **$97,596** | |

**Ditech Financial LLC**                                                                      **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.33 | BAER & TIMBERLAKE PC<br>4200 PERIMETER CENTER DR<br>OKLAHOMA CITY        OK 73112 | 11/13/2018 | $3,655 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/19/2018 | $1,505 | |
| | | 11/20/2018 | $597 | |
| | | 11/21/2018 | $400 | |
| | | 11/28/2018 | $596 | |
| | | 12/6/2018 | $151 | |
| | | 12/7/2018 | $112 | |
| | | 12/18/2018 | $94 | |
| | | 12/21/2018 | $11 | |
| | | 1/4/2019 | $272 | |
| | | 1/4/2019 | $400 | |
| | | 1/16/2019 | $15 | |
| | | 1/16/2019 | $200 | |
| | | 1/23/2019 | $106 | |
| | | 1/24/2019 | $15 | |
| | | 1/24/2019 | $35 | |
| | **TOTAL BAER & TIMBERLAKE PC** | | **$8,164** | |

**Ditech Financial LLC**                                         Case Number:      **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.34 | BAER TIMBERLAKE COULSON & CATES PC<br>4200 PERIMETER CENTER DR STE 100<br>OKLAHOMA CITY, OK 73112 | 11/13/2018 | $2,215 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $2,513 | |
| | | 11/16/2018 | $1,483 | |
| | | 11/19/2018 | $1,265 | |
| | | 11/21/2018 | $3,067 | |
| | | 11/23/2018 | $1,344 | |
| | | 11/26/2018 | $570 | |
| | | 11/28/2018 | $1,786 | |
| | | 11/29/2018 | $3,887 | |
| | | 11/30/2018 | $1,030 | |
| | | 12/3/2018 | $1,160 | |
| | | 12/6/2018 | $1,833 | |
| | | 12/7/2018 | $592 | |
| | | 12/10/2018 | $1,003 | |
| | | 12/13/2018 | $2,062 | |
| | | 12/18/2018 | $1,477 | |
| | | 12/20/2018 | $3,529 | |
| | | 12/21/2018 | $541 | |
| | | 12/24/2018 | $118 | |
| | | 12/26/2018 | $108 | |
| | | 12/27/2018 | $3,704 | |
| | | 12/28/2018 | $1,072 | |
| | | 12/31/2018 | $794 | |
| | | 1/2/2019 | $1,925 | |
| | | 1/3/2019 | $2,004 | |
| | | 1/4/2019 | $751 | |
| | | 1/7/2019 | $565 | |
| | | 1/9/2019 | $2,285 | |
| | | 1/11/2019 | $4,927 | |
| | | 1/14/2019 | $55 | |
| | | 1/22/2019 | $1,822 | |
| | | 2/4/2019 | $350 | |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| **TOTAL BAER TIMBERLAKE COULSON & CATES PC** | | $51,836 | |
| 3.35  BAKER & HOSTETLER LLP ACH<br>PO BOX 70189<br>CLEVELAND, OH 44190-0189 | 11/30/2018<br><br>1/10/2019 | $6,360<br><br>$278 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BAKER & HOSTETLER LLP ACH** | | $6,638 | |
| 3.36  BAKER DONELSON BEARMAN CALDWELL &<br>165 MADISON AVE STE 2000<br>MEMPHIS, TN 38103 | 12/21/2018<br><br>1/18/2019<br><br>1/24/2019 | $1,038<br><br>$6,566<br><br>$593 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BAKER DONELSON BEARMAN CALDWELL &** | | $8,197 | |
| 3.37  BAKER STERCHI COWDEN & RICE LLC ACH<br>2400 PERSHING RD STE 500<br>KANSAS CITY, MO 64108 | 12/12/2018<br>12/13/2018<br>1/3/2019<br>1/4/2019<br>1/10/2019<br>2/1/2019 | $10,868<br>$60<br>$110<br>$220<br>$176<br>$6,860 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BAKER STERCHI COWDEN & RICE LLC ACH** | | $18,295 | |

**Ditech Financial LLC**                                                  **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.38 | BALLARD SPAHR LLP ACH<br>1735 MARKET ST, 51ST FLOOR<br>PHILADELPHIA, PA 19103-7599 | 11/21/2018 | $10,046 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/27/2018 | $97,669 | |
| | | 12/6/2018 | $8,876 | |
| | | 12/13/2018 | $3,899 | |
| | | 1/3/2019 | $5,262 | |
| | | 1/16/2019 | $10,090 | |
| | **TOTAL BALLARD SPAHR LLP ACH** | | **$135,841** | |
| 3.39 | BANK OF AMERICA<br>450 AMERICAN ST<br>SIMI VALLEY, CA 93065 | 11/16/2018 | $6,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/27/2018 | $6,000 | |
| | **TOTAL BANK OF AMERICA** | | **$12,000** | |
| 3.40 | BANK OF AMERICA MERRILL LYNCH<br>PO BOX 1501<br>PENNINGTON, NJ 08534 | 1/25/2019 | $13,213 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BANK OF AMERICA MERRILL LYNCH** | | **$13,213** | |

**Ditech Financial LLC**                                                                          Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.41    BANK OF NEW YORK MELLON<br>PO BOX 392013<br>PITTSBURGH, PA 15251-9013 | 11/27/2018 | $475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/3/2018 | $334 | |
| | 12/4/2018 | $814 | |
| | 12/6/2018 | $2,333 | |
| | 12/10/2018 | $176 | |
| | 12/10/2018 | $2,570 | |
| | 12/17/2018 | $822 | |
| | 12/19/2018 | $802 | |
| | 12/20/2018 | $779 | |
| | 12/20/2018 | $3,643 | |
| | 12/24/2018 | $758 | |
| | 12/28/2018 | $344 | |
| | 1/2/2019 | $755 | |
| | 1/3/2019 | $832 | |
| | 1/7/2019 | $7,331 | |
| | 1/9/2019 | $176 | |
| | 1/9/2019 | $10,950 | |
| | 1/15/2019 | $127 | |
| | 1/16/2019 | $11,259 | |
| | 1/24/2019 | $3,928 | |
| | 1/29/2019 | $126 | |
| | 1/31/2019 | $327 | |
| **TOTAL BANK OF NEW YORK MELLON** | | **$49,658** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.42 | BARCLAYS BANK PLC<br>ATTN: ELLEN KIERNAN<br>BARCLAYS BANK PLC- MORTGAGE FINANCE<br>745 SEVENTH AVE; 4TH FLOOR<br>NEW YORK, NY 10019 | 11/13/2018 | $2,254,030 | ☑ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $1,732,860 | |
| | | 11/15/2018 | $6,672,571 | |
| | | 11/16/2018 | $583,610 | |
| | | 11/19/2018 | $235,485 | |
| | | 11/20/2018 | $8,674,891 | |
| | | 11/21/2018 | $6,561,693 | |
| | | 11/23/2018 | $2,902,556 | |
| | | 11/26/2018 | $2,571,876 | |
| | | 11/28/2018 | $13,653,083 | |
| | | 11/29/2018 | $6,134,254 | |
| | | 11/30/2018 | $254,239 | |
| | | 12/1/2018 | $1,136,475 | |
| | | 12/3/2018 | $587,824 | |
| | | 12/4/2018 | $7,334,658 | |
| | | 12/5/2018 | $2,367,340 | |
| | | 12/6/2018 | $1,530,711 | |
| | | 12/10/2018 | $7,009,542 | |
| | | 12/12/2018 | $55,246 | |
| | | 12/13/2018 | $3,973,391 | |
| | | 12/14/2018 | $329,117 | |
| | | 12/17/2018 | $996,055 | |
| | | 12/18/2018 | $1,839,198 | |
| | | 12/19/2018 | $1,059,381 | |
| | | 12/20/2018 | $4,050,934 | |
| | | 12/21/2018 | $1,282,235 | |
| | | 12/24/2018 | $1,637,162 | |
| | | 12/26/2018 | $437,876 | |
| | | 12/28/2018 | $3,012,885 | |
| | | 12/31/2018 | $214,877 | |
| | | 1/1/2019 | $1,010,863 | |
| | | 1/2/2019 | $9,665,536 | |
| | | 1/3/2019 | $831,451 | |

**Ditech Financial LLC**                                                                 Case Number:         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/4/2019 | $457,160 | |
| | 1/7/2019 | $303,791 | |
| | 1/8/2019 | $931,062 | |
| | 1/10/2019 | $703,504 | |
| | 1/11/2019 | $284,949 | |
| | 1/14/2019 | $3,262,516 | |
| | 1/15/2019 | $920,647 | |
| | 1/16/2019 | $989,706 | |
| | 1/17/2019 | $459,430 | |
| | 1/18/2019 | $537,135 | |
| | 1/22/2019 | $1,548,452 | |
| | 1/23/2019 | $459,147 | |
| | 1/24/2019 | $4,025,336 | |
| | 1/28/2019 | $66,069 | |
| | 1/29/2019 | $1,844,866 | |
| | 1/30/2019 | $1,000,525 | |
| | 1/31/2019 | $1,467,800 | |
| | 2/1/2019 | $1,729,329 | |
| | 2/4/2019 | $3,666,357 | |
| | 2/5/2019 | $846,779 | |
| | 2/6/2019 | $3,231,817 | |
| | 2/7/2019 | $6,896,839 | |
| | 2/8/2019 | $1,955,216 | |
| **TOTAL BARCLAYS BANK PLC** | | **$140,182,338** | |

Ditech Financial LLC                                                    Case Number:        19-10414

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.43 | BARRETT DAFFIN FRAPPIER<br>4004 BELT LINE ROAD #100<br>ADDISON        TX 75001 | 11/13/2018 | $15 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/13/2018 | $35 | |
| | | 11/14/2018 | $35 | |
| | | 11/14/2018 | $1,925 | |
| | | 11/14/2018 | $596 | |
| | | 11/14/2018 | $139 | |
| | | 11/15/2018 | $926 | |
| | | 11/15/2018 | $2,695 | |
| | | 11/16/2018 | $2,094 | |
| | | 11/16/2018 | $1,126 | |
| | | 11/16/2018 | $339 | |
| | | 11/16/2018 | $106 | |
| | | 11/19/2018 | $169 | |
| | | 11/19/2018 | $551 | |
| | | 11/20/2018 | $72 | |
| | | 11/20/2018 | $150 | |
| | | 11/20/2018 | $473 | |
| | | 11/21/2018 | $2,966 | |
| | | 11/21/2018 | $309 | |
| | | 11/21/2018 | $57 | |
| | | 11/21/2018 | $708 | |
| | | 11/23/2018 | $2 | |
| | | 11/23/2018 | $795 | |
| | | 11/26/2018 | $300 | |
| | | 11/26/2018 | $465 | |
| | | 11/26/2018 | $341 | |
| | | 11/27/2018 | $1,924 | |
| | | 11/27/2018 | $143 | |
| | | 11/27/2018 | $115 | |
| | | 11/27/2018 | $191 | |
| | | 11/28/2018 | $398 | |
| | | 11/28/2018 | $15 | |
| | | 11/29/2018 | $140 | |

**Ditech Financial LLC**                                                Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 11/29/2018 | $74 | |
| | 11/29/2018 | $840 | |
| | 11/29/2018 | $238 | |
| | 12/3/2018 | $31 | |
| | 12/4/2018 | $81 | |
| | 12/4/2018 | $994 | |
| | 12/5/2018 | $151 | |
| | 12/5/2018 | $875 | |
| | 12/5/2018 | $1,118 | |
| | 12/5/2018 | $1,013 | |
| | 12/6/2018 | $35 | |
| | 12/6/2018 | $3 | |
| | 12/6/2018 | $64 | |
| | 12/6/2018 | $1,614 | |
| | 12/7/2018 | $148 | |
| | 12/7/2018 | $729 | |
| | 12/10/2018 | $189 | |
| | 12/10/2018 | $581 | |
| | 12/10/2018 | $518 | |
| | 12/10/2018 | $35 | |
| | 12/11/2018 | $220 | |
| | 12/11/2018 | $2,300 | |
| | 12/11/2018 | $362 | |
| | 12/12/2018 | $100 | |
| | 12/13/2018 | $820 | |
| | 12/13/2018 | $1,004 | |
| | 12/13/2018 | $150 | |
| | 12/14/2018 | $2,235 | |
| | 12/14/2018 | $122 | |
| | 12/17/2018 | $398 | |
| | 12/17/2018 | $24 | |
| | 12/18/2018 | $428 | |
| | 12/19/2018 | $35 | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
|  | 12/19/2018 | $215 |  |
|  | 12/19/2018 | $1 |  |
|  | 12/20/2018 | $34 |  |
|  | 12/20/2018 | $2,143 |  |
|  | 12/26/2018 | $35 |  |
|  | 12/26/2018 | $499 |  |
|  | 12/27/2018 | $488 |  |
|  | 12/28/2018 | $1,125 |  |
|  | 12/28/2018 | $400 |  |
|  | 1/2/2019 | $100 |  |
|  | 1/2/2019 | $3,199 |  |
|  | 1/2/2019 | $272 |  |
|  | 1/3/2019 | $623 |  |
|  | 1/3/2019 | $1,937 |  |
|  | 1/4/2019 | $528 |  |
|  | 1/7/2019 | $518 |  |
|  | 1/7/2019 | $398 |  |
|  | 1/7/2019 | $28 |  |
|  | 1/8/2019 | $1,235 |  |
|  | 1/8/2019 | $75 |  |
|  | 1/8/2019 | $120 |  |
|  | 1/8/2019 | $20 |  |
|  | 1/9/2019 | $215 |  |
|  | 1/10/2019 | $35 |  |
|  | 1/11/2019 | $743 |  |
|  | 1/15/2019 | $300 |  |
|  | 1/15/2019 | $350 |  |
|  | 1/16/2019 | $124 |  |
|  | 1/16/2019 | $35 |  |
|  | 1/21/2019 | $35 |  |
|  | 1/21/2019 | $1 |  |
|  | 1/22/2019 | $34 |  |
|  | 1/22/2019 | $24 |  |

**Ditech Financial LLC**                                          **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/22/2019 | $994 | |
| | 1/23/2019 | $1,477 | |
| | 1/23/2019 | $217 | |
| | 1/23/2019 | $1,228 | |
| | 1/24/2019 | $159 | |
| | 1/24/2019 | $976 | |
| | 1/24/2019 | $443 | |
| | 1/25/2019 | $543 | |
| | 1/25/2019 | $433 | |
| | 1/28/2019 | $739 | |
| | 1/28/2019 | $35 | |
| | 1/29/2019 | $2,350 | |
| | 1/29/2019 | $181 | |
| | 1/30/2019 | $2,227 | |
| | 1/30/2019 | $19,880 | |
| | 1/30/2019 | $3,474 | |
| | 1/30/2019 | $2,508 | |
| | 1/31/2019 | $10,112 | |
| | 1/31/2019 | $1,495 | |
| | 1/31/2019 | $9,938 | |
| | 1/31/2019 | $8,714 | |
| | 2/1/2019 | $1,108 | |
| | 2/1/2019 | $190 | |
| | 2/1/2019 | $963 | |
| | 2/1/2019 | $3,525 | |
| | 2/4/2019 | $1,965 | |
| | 2/4/2019 | $316 | |
| **TOTAL BARRETT DAFFIN FRAPPIER** | | **$129,915** | |

Ditech Financial LLC                                                Case Number:        19-10414

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.44 | BARRETT DAFFIN FRAPPIER TREDER & 4004 BELT LINE RD STE 100 ADDISON, TX 75001 | 11/16/2018 | $10,534 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 11/19/2018 | $220,000 | |
| | | 11/19/2018 | $1,958 | |
| | | 11/20/2018 | $465 | |
| | | 11/23/2018 | $13,289 | |
| | | 11/26/2018 | $145 | |
| | | 11/27/2018 | $5,350 | |
| | | 11/28/2018 | $366 | |
| | | 11/30/2018 | $5,796 | |
| | | 12/3/2018 | $2,306 | |
| | | 12/4/2018 | $2,798 | |
| | | 12/5/2018 | $323 | |
| | | 12/6/2018 | $100 | |
| | | 12/7/2018 | $22,325 | |
| | | 12/10/2018 | $3,117 | |
| | | 12/11/2018 | $6,316 | |
| | | 12/12/2018 | $258 | |
| | | 12/14/2018 | $6,140 | |
| | | 12/17/2018 | $2,345 | |
| | | 12/18/2018 | $844 | |
| | | 12/20/2018 | $1,806 | |
| | | 12/21/2018 | $309 | |
| | | 12/21/2018 | $13,449 | |
| | | 12/24/2018 | $5,663 | |
| | | 12/27/2018 | $1,071 | |
| | | 12/28/2018 | $17,625 | |
| | | 12/31/2018 | $3,393 | |
| | | 1/3/2019 | $215 | |
| | | 1/4/2019 | $7,769 | |
| | | 1/7/2019 | $584 | |
| | | 1/8/2019 | $6,893 | |
| | | 1/9/2019 | $5,773 | |
| | | 1/10/2019 | $14,782 | |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 1/11/2019 | $12,314 | |
| | 1/14/2019 | $560 | |
| | 1/15/2019 | $250 | |
| | 1/18/2019 | $1,359 | |
| | | | |
| **TOTAL BARRETT DAFFIN FRAPPIER TREDER &** | | $398,587 | |

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.45 | BARRETT DAFFIN FRAPPIER TURNER & EN<br>4004 BELT LINE RD  STE 100<br>ADDISON, TX 75001 | 11/13/2018 | $108 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $13,957 | |
| | | 11/19/2018 | $1,730 | |
| | | 11/20/2018 | $4,366 | |
| | | 11/21/2018 | $150 | |
| | | 11/23/2018 | $4,069 | |
| | | 11/26/2018 | $1,786 | |
| | | 11/27/2018 | $2,526 | |
| | | 11/30/2018 | $4,792 | |
| | | 12/3/2018 | $4,494 | |
| | | 12/5/2018 | $14 | |
| | | 12/6/2018 | $1,384 | |
| | | 12/7/2018 | $5,422 | |
| | | 12/10/2018 | $4,520 | |
| | | 12/11/2018 | $2,567 | |
| | | 12/12/2018 | $1,244 | |
| | | 12/13/2018 | $3 | |
| | | 12/14/2018 | $7,654 | |
| | | 12/18/2018 | $392 | |
| | | 12/19/2018 | $1,126 | |
| | | 12/21/2018 | $3,069 | |
| | | 12/24/2018 | $5,024 | |
| | | 12/27/2018 | $3,924 | |
| | | 12/28/2018 | $3,621 | |
| | | 12/31/2018 | $5,115 | |
| | | 1/3/2019 | $11 | |
| | | 1/4/2019 | $7,576 | |
| | | 1/7/2019 | $2,354 | |
| | | 1/8/2019 | $8,630 | |
| | | 1/10/2019 | $20 | |
| | | 1/10/2019 | $11,049 | |
| | | 1/11/2019 | $763 | |
| | | 1/14/2019 | $1,342 | |

**Ditech Financial LLC**                                                                              **Case Number:**         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/18/2019 | $1,409 | |
| | 1/22/2019 | $1,230 | |
| **TOTAL BARRETT DAFFIN FRAPPIER TURNER & EN** | | **$117,441** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.46    BARRETT FRAPPIER & 4004 BELT LINE RD #100 ADDISON        TX 75001 | 11/15/2018 | $1,485 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | 11/15/2018 | $248 | |
| | 11/19/2018 | $267 | |
| | 11/19/2018 | $945 | |
| | 11/20/2018 | $248 | |
| | 11/20/2018 | $891 | |
| | 11/21/2018 | $230 | |
| | 11/21/2018 | $274 | |
| | 11/28/2018 | $743 | |
| | 11/28/2018 | $18 | |
| | 11/29/2018 | $23 | |
| | 12/3/2018 | $35 | |
| | 12/3/2018 | $18 | |
| | 12/6/2018 | $35 | |
| | 12/6/2018 | $300 | |
| | 12/10/2018 | $511 | |
| | 12/11/2018 | $1,150 | |
| | 12/11/2018 | $181 | |
| | 12/13/2018 | $1,564 | |
| | 12/13/2018 | $2 | |
| | 12/14/2018 | $1,663 | |
| | 12/17/2018 | $342 | |
| | 12/17/2018 | $1,511 | |
| | 12/18/2018 | $36 | |
| | 12/20/2018 | $77 | |
| | 12/20/2018 | $495 | |
| | 12/21/2018 | $233 | |
| | 12/24/2018 | $1,980 | |
| | 12/24/2018 | $158 | |
| | 12/27/2018 | $35 | |
| | 12/27/2018 | $563 | |
| | 12/28/2018 | $350 | |
| | 1/7/2019 | $215 | |

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/7/2019 | $3,784 | |
| | 1/8/2019 | $400 | |
| | 1/8/2019 | $57 | |
| | 1/9/2019 | $495 | |
| | 1/10/2019 | $821 | |
| | 1/11/2019 | $2,213 | |
| | 1/15/2019 | $100 | |
| | 1/21/2019 | $31 | |
| | 1/21/2019 | $1,485 | |
| | 1/23/2019 | $92 | |
| | 1/24/2019 | $495 | |
| | 1/28/2019 | $31 | |
| | 1/31/2019 | $105 | |
| | 2/1/2019 | $292 | |
| | 2/1/2019 | $1,950 | |
| | 2/4/2019 | $2,411 | |
| **TOTAL BARRETT FRAPPIER &** | | **$31,587** | |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.47 | BARRETT FRAPPIER & WEISSERMAN<br>4004 BELT LINE RD #100<br>ADDISON, TX 75001 | 11/13/2018 | $585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $2,663 | |
| | | 11/19/2018 | $984 | |
| | | 11/20/2018 | $1,170 | |
| | | 11/21/2018 | $1,860 | |
| | | 11/23/2018 | $1,183 | |
| | | 11/26/2018 | $3,187 | |
| | | 11/27/2018 | $328 | |
| | | 11/30/2018 | $2,047 | |
| | | 12/7/2018 | $4,565 | |
| | | 12/10/2018 | $1,120 | |
| | | 12/11/2018 | $1,031 | |
| | | 12/14/2018 | $2,525 | |
| | | 12/18/2018 | $1,245 | |
| | | 12/21/2018 | $7,626 | |
| | | 12/24/2018 | $3,221 | |
| | | 12/27/2018 | $2,751 | |
| | | 12/28/2018 | $962 | |
| | | 12/31/2018 | $2,334 | |
| | | 1/4/2019 | $3,606 | |
| | | 1/7/2019 | $568 | |
| | | 1/8/2019 | $3,643 | |
| | | 1/9/2019 | $2,099 | |
| | | 1/10/2019 | $7,678 | |
| | | 1/11/2019 | $2,003 | |
| | | 1/15/2019 | $79 | |
| | | 1/22/2019 | $50 | |

|  | **TOTAL BARRETT FRAPPIER & WEISSERMAN** | | **$61,111** | |

**Ditech Financial LLC**                                                                      Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.48 | BASTROP COUNTY TAX COLLECTOR<br>211 JACKSON ST<br>BASTROP, TX 78602 | 12/5/2018<br>1/9/2019 | $4,134<br>$48,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BASTROP COUNTY TAX COLLECTOR** | | **$52,908** | |
| 3.49 | BAYPORT PLAZA INVESTORS LLC ACH<br>721 EMERSON ROAD STE 300<br>ST LOUIS, MO 63141 | 11/21/2018<br>12/19/2018<br>1/23/2019 | $23,477<br>$25,654<br>$23,784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BAYPORT PLAZA INVESTORS LLC ACH** | | **$72,915** | |
| 3.50 | BAZAARVOICE INC  ACH<br>PO BOX 671654<br>DALLAS, TX 75267 | 12/13/2018 | $29,150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BAZAARVOICE INC  ACH** | | **$29,150** | |

**Ditech Financial LLC**                                                                 Case Number:         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.51 | BEACON HILL STAFFING GROUP LLC ACH<br>152 BOWDOIN STREET<br>BOSTON, MA 02108 | 11/13/2018 | $1,470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $4,081 | |
| | | 11/20/2018 | $1,426 | |
| | | 11/21/2018 | $3,726 | |
| | | 11/29/2018 | $5,241 | |
| | | 12/6/2018 | $3,992 | |
| | | 12/7/2018 | $2,852 | |
| | | 12/12/2018 | $4,081 | |
| | | 12/14/2018 | $1,426 | |
| | | 12/20/2018 | $3,726 | |
| | | 12/21/2018 | $1,426 | |
| | | 12/26/2018 | $3,726 | |
| | | 1/2/2019 | $5,418 | |
| | | 1/4/2019 | $1,141 | |
| | | 1/10/2019 | $3,194 | |
| | | 1/11/2019 | $1,426 | |
| | | 1/16/2019 | $3,815 | |
| | | 1/24/2019 | $5,330 | |
| | | 1/25/2019 | $1,426 | |
| | | 1/30/2019 | $3,726 | |
| | | 2/1/2019 | $3,992 | |
| | | 2/4/2019 | $1,426 | |

| | **TOTAL BEACON HILL STAFFING GROUP LLC ACH** | | **$68,069** | |

**Ditech Financial LLC**                                                   Case Number:         19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.52 | BENDETT & MCHUGH PC<br>270 FARMINGTON AVE<br>FARMINGTON        CT 06032 | 11/13/2018 | $1,153 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $2,750 | |
| | | 11/14/2018 | $705 | |
| | | 11/15/2018 | $750 | |
| | | 11/16/2018 | $350 | |
| | | 11/19/2018 | $4,454 | |
| | | 11/19/2018 | $1,213 | |
| | | 11/20/2018 | $185 | |
| | | 11/20/2018 | $1,515 | |
| | | 11/21/2018 | $1,448 | |
| | | 11/21/2018 | $284 | |
| | | 11/23/2018 | $385 | |
| | | 11/23/2018 | $550 | |
| | | 11/26/2018 | $765 | |
| | | 11/26/2018 | $250 | |
| | | 11/27/2018 | $1,855 | |
| | | 11/27/2018 | $748 | |
| | | 11/28/2018 | $185 | |
| | | 11/28/2018 | $1,225 | |
| | | 11/29/2018 | $840 | |
| | | 12/5/2018 | $185 | |
| | | 12/6/2018 | $805 | |
| | | 12/7/2018 | $690 | |
| | | 12/10/2018 | $585 | |
| | | 12/11/2018 | $1,460 | |
| | | 12/11/2018 | $150 | |
| | | 12/12/2018 | $300 | |
| | | 12/13/2018 | $150 | |
| | | 12/14/2018 | $443 | |
| | | 12/17/2018 | $645 | |
| | | 12/26/2018 | $1,530 | |
| | | 12/28/2018 | $900 | |
| | | 12/31/2018 | $135 | |

**Ditech Financial LLC**                                                                      Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/31/2018 | $102 | |
| | 1/3/2019 | $22 | |
| | 1/3/2019 | $750 | |
| | 1/4/2019 | $600 | |
| | 1/7/2019 | $70 | |
| | 1/8/2019 | $1,975 | |
| | 1/9/2019 | $490 | |
| | 1/11/2019 | $5 | |
| | 1/11/2019 | $1,155 | |
| | 1/21/2019 | $1,440 | |
| | 1/22/2019 | $765 | |
| | 1/23/2019 | $2,540 | |
| | 1/23/2019 | $370 | |
| | 1/24/2019 | $747 | |
| | 1/24/2019 | $2,113 | |
| | 1/25/2019 | $3,465 | |
| | 1/25/2019 | $380 | |
| | 1/28/2019 | $1,840 | |
| | 1/28/2019 | $712 | |
| | 1/29/2019 | $6,130 | |
| | 1/29/2019 | $874 | |
| | 1/30/2019 | $1,585 | |
| | 1/31/2019 | $906 | |
| | 1/31/2019 | $222 | |
| | 1/31/2019 | $250 | |
| | 1/31/2019 | $60 | |
| | 2/1/2019 | $993 | |
| | 2/1/2019 | $1,900 | |
| | 2/4/2019 | $16 | |
| | 2/4/2019 | $2,000 | |

**Ditech Financial LLC**                                    **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| TOTAL BENDETT & MCHUGH PC | | $64,063 | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.53    BENDETT & MCHUGH PC ACH<br>270 FARMINGTON AVE SUITE 151<br>FARMINGTON, CT 06032 | 11/13/2018 | $1,381 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $5,477 | |
| | 11/16/2018 | $3,128 | |
| | 11/19/2018 | $151 | |
| | 11/21/2018 | $15,532 | |
| | 11/23/2018 | $3,085 | |
| | 11/26/2018 | $5,814 | |
| | 11/27/2018 | $75 | |
| | 11/29/2018 | $36,426 | |
| | 11/30/2018 | $1,390 | |
| | 12/3/2018 | $7,568 | |
| | 12/5/2018 | $350 | |
| | 12/6/2018 | $20,069 | |
| | 12/7/2018 | $5,288 | |
| | 12/10/2018 | $8,244 | |
| | 12/12/2018 | $580 | |
| | 12/13/2018 | $13,578 | |
| | 12/14/2018 | $1,508 | |
| | 12/17/2018 | $3,978 | |
| | 12/19/2018 | $185 | |
| | 12/20/2018 | $16,758 | |
| | 12/21/2018 | $3,194 | |
| | 12/24/2018 | $5,494 | |
| | 12/27/2018 | $6,593 | |
| | 12/28/2018 | $4,526 | |
| | 12/31/2018 | $7,374 | |
| | 1/2/2019 | $3,524 | |
| | 1/3/2019 | $3,534 | |
| | 1/4/2019 | $2,415 | |
| | 1/7/2019 | $3,752 | |
| | 1/8/2019 | $2,959 | |
| | 1/9/2019 | $20,676 | |
| | 1/10/2019 | $6,290 | |

**Ditech Financial LLC**

**Case Number:** **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-----------|------------------------|---------------------------------|
|  | 1/11/2019 | $14,615 |  |
|  | 1/14/2019 | $6,731 |  |
|  | 1/15/2019 | $1,090 |  |
|  | 1/16/2019 | $350 |  |
|  | 1/17/2019 | $60 |  |
|  | 1/22/2019 | $870 |  |
|  | 1/28/2019 | $375 |  |
|  | 2/4/2019 | $1,103 |  |
|  | 2/7/2019 | $534 |  |
| TOTAL BENDETT & MCHUGH PC ACH |  | $246,623 |  |

**Ditech Financial LLC**                                           Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.54 | BERKMAN HENOCH PETERSON & 100 GARDEN CITY PLAZA GARDEN CITY, NY 11530 | 11/13/2018 | $4,096 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 11/15/2018 | $10,982 | |
| | | 11/16/2018 | $4,709 | |
| | | 11/19/2018 | $50 | |
| | | 11/20/2018 | $215 | |
| | | 11/21/2018 | $6,670 | |
| | | 11/23/2018 | $480 | |
| | | 11/29/2018 | $9,859 | |
| | | 11/30/2018 | $175 | |
| | | 12/6/2018 | $7,275 | |
| | | 12/7/2018 | $75 | |
| | | 12/13/2018 | $1,019 | |
| | | 12/14/2018 | $3,935 | |
| | | 12/18/2018 | $250 | |
| | | 12/19/2018 | $210 | |
| | | 12/20/2018 | $6,534 | |
| | | 12/21/2018 | $886 | |
| | | 12/27/2018 | $2,624 | |
| | | 12/28/2018 | $6,046 | |
| | | 12/31/2018 | $500 | |
| | | 1/3/2019 | $1,878 | |
| | | 1/4/2019 | $495 | |
| | | 1/9/2019 | $3,657 | |
| | | 1/10/2019 | $975 | |
| | | 1/11/2019 | $2,850 | |
| | | 1/14/2019 | $1,483 | |
| | | 1/15/2019 | $1,256 | |
| | | 1/16/2019 | $990 | |
| | | 1/17/2019 | $745 | |
| | | 2/1/2019 | $50 | |
| | | 2/4/2019 | $495 | |

Ditech Financial LLC                                                         Case Number:        19-10414

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL BERKMAN HENOCH PETERSON &** | | **$81,461** | |
| 3.55  BERKMAN, HENOCH,PETERSON<br>100 GARDEN CITY PLZ #200<br>GARDEN CITY        NY 11530 | 11/15/2018 | $200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $1,720 | |
| | 11/21/2018 | $450 | |
| | 12/7/2018 | $3,870 | |
| | 12/17/2018 | $125 | |
| | 1/3/2019 | $80 | |
| | 1/23/2019 | $1,521 | |
| | 1/24/2019 | $387 | |
| | 1/29/2019 | $75 | |
| | 1/29/2019 | $1,500 | |
| | 1/30/2019 | $250 | |
| **TOTAL BERKMAN, HENOCH,PETERSON** | | **$10,178** | |
| 3.56  BERKS COUNTY TAX CLAIM BUREAU<br>633 COURT ST<br>READING, PA 19601 | 12/13/2018 | $8,898 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BERKS COUNTY TAX CLAIM BUREAU** | | **$8,898** | |
| 3.57  BEXAR COUNTY TAX COLLECTOR<br>P.O. BOX 839950<br>SAN ANTONIO, TX 78283 | 11/23/2018 | $1,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/22/2019 | $5,219 | |
| **TOTAL BEXAR COUNTY TAX COLLECTOR** | | **$7,039** | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.58 | BILLY BYRD ACH<br>187 DURHAM RD<br>POLLOK, TX 75969 | 11/16/2018 | $1,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/23/2018 | $100 | |
| | | 11/30/2018 | $2,340 | |
| | | 12/10/2018 | $75 | |
| | | 12/20/2018 | $400 | |
| | | 12/21/2018 | $1,900 | |
| | | 1/14/2019 | $850 | |
| | | 1/28/2019 | $2,500 | |
| | **TOTAL BILLY BYRD ACH** | | **$10,115** | |

**Ditech Financial LLC**                                                                                     Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.59 | BKIS VALUATION SOLUTIONS    ACH<br>PO BOX 848009<br>LOS ANGELES, CA 90084 | 11/14/2018 | $220 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $1,100 | |
| | | 11/16/2018 | $440 | |
| | | 11/19/2018 | $110 | |
| | | 11/21/2018 | $880 | |
| | | 11/23/2018 | $330 | |
| | | 11/26/2018 | $330 | |
| | | 11/27/2018 | $1,155 | |
| | | 11/29/2018 | $1,760 | |
| | | 12/3/2018 | $660 | |
| | | 12/4/2018 | $110 | |
| | | 12/6/2018 | $880 | |
| | | 12/7/2018 | $550 | |
| | | 12/10/2018 | $220 | |
| | | 12/11/2018 | $825 | |
| | | 12/12/2018 | $220 | |
| | | 12/13/2018 | $1,980 | |
| | | 12/14/2018 | $330 | |
| | | 12/17/2018 | $330 | |
| | | 12/18/2018 | $715 | |
| | | 12/19/2018 | $330 | |
| | | 12/20/2018 | $3,025 | |
| | | 12/21/2018 | $660 | |
| | | 12/24/2018 | $110 | |
| | | 12/26/2018 | $110 | |
| | | 12/27/2018 | $2,255 | |
| | | 12/28/2018 | $715 | |
| | | 1/3/2019 | $110 | |
| | | 1/4/2019 | $110 | |
| | | 1/7/2019 | $110 | |
| | | 1/8/2019 | $220 | |
| | | 1/9/2019 | $715 | |
| | | 1/10/2019 | $1,265 | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/11/2019 | $110 | |
| | 1/15/2019 | $110 | |
| | 1/29/2019 | $5,280 | |
| **TOTAL BKIS VALUATION SOLUTIONS  ACH** | | **$28,380** | |
| 3.60  BLACK HILLS PATROL<br>PO BOX 441<br>RAPID CITY, SD 57709-0441 | 12/19/2018<br>1/28/2019 | $6,494<br>$4,961 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BLACK HILLS PATROL** | | **$11,455** | |
| 3.61  BLACK KNIGHT FINANCIAL SERVICES<br>PO BOX 742971<br>LOS ANGELES, CA 90074-2971 | 11/19/2018<br>11/27/2018<br>12/12/2018<br>1/14/2019<br>1/18/2019<br>1/22/2019 | $4,000<br>$4,789<br>$4,913<br>$4,802<br>$4,000<br>$4,617 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BLACK KNIGHT FINANCIAL SERVICES** | | **$27,120** | |

**Ditech Financial LLC**                                                                  Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.62    BLACK KNIGHT TECH SOL<br>P O BOX 849277<br>LOS ANGELES          CA 90084 | 11/16/2018 | $905 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/27/2018 | $1,405 | |
| | 11/27/2018 | $3,756 | |
| | 12/11/2018 | $1,740 | |
| | 12/11/2018 | $1,823 | |
| | 12/12/2018 | $208 | |
| | 12/12/2018 | $295 | |
| | 12/28/2018 | $1,193 | |
| | 12/28/2018 | $2,455 | |
| | 1/3/2019 | $160 | |
| | 1/3/2019 | $148 | |
| | 1/23/2019 | $16,841 | |
| | 1/23/2019 | $31,865 | |
| | 1/24/2019 | $1,945 | |
| | 1/24/2019 | $888 | |
| | 1/25/2019 | $2,200 | |
| | 1/25/2019 | $461 | |
| | 1/29/2019 | $2,252 | |
| | 1/29/2019 | $5,225 | |
| | 1/31/2019 | $780 | |
| | 1/31/2019 | $488 | |
| | 1/31/2019 | $175 | |
| | 1/31/2019 | $117 | |
| | 2/1/2019 | $6,089 | |
| | 2/1/2019 | $5,385 | |
| **TOTAL BLACK KNIGHT TECH SOL** | | **$88,795** | |

**Ditech Financial LLC**  Case Number:  **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.63 | BLACK KNIGHT TECH SOL LLC INVOICE<br>PO BOX 842651<br>LOS ANGELES, CA 90084-2651 | 11/13/2018 | $2,861 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $3,022 | |
| | | 11/15/2018 | $11,016 | |
| | | 11/16/2018 | $738 | |
| | | 11/19/2018 | $1,345 | |
| | | 11/20/2018 | $5,447 | |
| | | 11/21/2018 | $3,205 | |
| | | 11/23/2018 | $938 | |
| | | 11/26/2018 | $891 | |
| | | 11/27/2018 | $531 | |
| | | 11/28/2018 | $1,467 | |
| | | 11/29/2018 | $3,442 | |
| | | 11/30/2018 | $463 | |
| | | 12/3/2018 | $515 | |
| | | 12/4/2018 | $429 | |
| | | 12/5/2018 | $882 | |
| | | 12/6/2018 | $2,183 | |
| | | 12/11/2018 | $839 | |
| | | 12/12/2018 | $1,480 | |
| | | 12/13/2018 | $3,316 | |
| | | 12/18/2018 | $1,047 | |
| | | 12/19/2018 | $1,090 | |
| | | 12/20/2018 | $158 | |
| | | 12/24/2018 | $1,016 | |
| | | 12/26/2018 | $1,370 | |
| | | 12/27/2018 | $4,181 | |
| | | 12/31/2018 | $543 | |
| | | 1/2/2019 | $363 | |
| | | 1/3/2019 | $2,324 | |
| | | 1/8/2019 | $707 | |
| | | 1/9/2019 | $7,996 | |
| | | 1/10/2019 | $24,008 | |

**Ditech Financial LLC**                                             **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL BLACK KNIGHT TECH SOL LLC INVOICE** | | $89,805 | |

**Ditech Financial LLC**                                                           Case Number:         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.64 | BLACK KNIGHT TECH SOL LLC PROCESS<br>PO BOX 849277<br>LOS ANGELES, CA 90084-9277 | 11/13/2018 | $865 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $1,620 | |
| | | 11/15/2018 | $5,665 | |
| | | 11/16/2018 | $2,000 | |
| | | 11/20/2018 | $2,570 | |
| | | 11/21/2018 | $6,325 | |
| | | 11/23/2018 | $125 | |
| | | 11/27/2018 | $2,245 | |
| | | 11/28/2018 | $2,305 | |
| | | 11/29/2018 | $8,935 | |
| | | 11/30/2018 | $1,150 | |
| | | 12/4/2018 | $635 | |
| | | 12/5/2018 | $1,650 | |
| | | 12/6/2018 | $5,070 | |
| | | 12/7/2018 | $63,765 | |
| | | 12/11/2018 | $600 | |
| | | 12/12/2018 | $1,595 | |
| | | 12/13/2018 | $4,725 | |
| | | 12/14/2018 | $1,510 | |
| | | 12/18/2018 | $285 | |
| | | 12/19/2018 | $2,120 | |
| | | 12/20/2018 | $3,410 | |
| | | 12/21/2018 | $150 | |
| | | 12/24/2018 | $1,020 | |
| | | 12/26/2018 | $1,915 | |
| | | 12/27/2018 | $6,230 | |
| | | 12/28/2018 | $1,925 | |
| | | 12/31/2018 | $660 | |
| | | 1/2/2019 | $2,320 | |
| | | 1/3/2019 | $3,160 | |
| | | 1/4/2019 | $100 | |
| | | 1/8/2019 | $1,465 | |
| | | 1/9/2019 | $4,250 | |

**Ditech Financial LLC**                                                         **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| | | 1/10/2019 | $18,855 | |
| | | 1/16/2019 | $12,416 | |
| | | 1/24/2019 | $7,416 | |
| | **TOTAL BLACK KNIGHT TECH SOL LLC PROCESS** | | **$181,052** | |
| 3.65 | BLACK KNIGHT TECH SOLUTIONS ACH<br>P.O. BOX 809007<br>CHICAGO, IL 60680-9007 | 11/30/2018<br>12/7/2018<br>1/16/2019<br>1/30/2019 | $1,060<br>$4,103,481<br>$2,628,290<br>$50,180 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BLACK KNIGHT TECH SOLUTIONS ACH** | | **$6,783,010** | |
| 3.66 | BLACK KNIGHT TECHNOLOGY SOL-ELYNX<br>PO BOX 809007<br>CHICAGO, IL 60680-9007 | 12/27/2018 | $146,817 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BLACK KNIGHT TECHNOLOGY SOL-ELYNX** | | **$146,817** | |
| 3.67 | BLACK MANN & GRAHAM LLP<br>2905 CORPORATE CIRCLE<br>FLOWER MOUND, TX 75028 | 11/30/2018<br>12/6/2018<br>1/7/2019<br>1/18/2019<br>2/1/2019 | $5,400<br>$6,900<br>$6,800<br>$200<br>$5,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL BLACK MANN & GRAHAM LLP** | | **$24,500** | |

**Ditech Financial LLC**                                                                          **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.68 | BLANK ROME LLP ACH<br>130 N 18TH ST<br>PHILADELPHIA, PA 19103-6998 | 12/7/2018 | $2,988 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/10/2018 | $261 | |
| | | 12/13/2018 | $269 | |
| | | 12/17/2018 | $5,831 | |
| | | 1/3/2019 | $8,160 | |
| | **TOTAL BLANK ROME LLP ACH** | | **$17,508** | |
| 3.69 | BLEECKER BRODEY & ANDREWS ACH<br>9247 N MERIDIAN ST STE 101<br>INDIANAPOLIS, IN 46260 | 11/16/2018 | $1,561 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/21/2018 | $3,357 | |
| | | 11/23/2018 | $1,478 | |
| | | 11/28/2018 | $1,117 | |
| | | 11/29/2018 | $1,257 | |
| | | 12/13/2018 | $260 | |
| | | 12/19/2018 | $5,816 | |
| | | 12/20/2018 | $568 | |
| | | 12/21/2018 | $90 | |
| | | 1/18/2019 | $150 | |
| | | 1/31/2019 | $2,685 | |
| | **TOTAL BLEECKER BRODEY & ANDREWS ACH** | | **$18,340** | |
| 3.70 | BLOOMBERG FINANCE LP  ACH<br>PO BOX 416604<br>BOSTON, MA 02241-6604 | 11/13/2018 | $26,904 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/4/2019 | $25,619 | |
| | **TOTAL BLOOMBERG FINANCE LP  ACH** | | **$52,523** | |

**Ditech Financial LLC**                                                                    Case Number:                **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.71 | BNY MELLON ACH<br>PO BOX 392015<br>PITTSBURGH, PA 15251-9015 | 11/27/2018 | $138,027 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/19/2018 | $127,848 | |
| | | 1/18/2019 | $131,103 | |
| | **TOTAL BNY MELLON ACH** | | **$396,977** | |
| 3.72 | BONIAL & ASSOCIATES PC ACH<br>14841 DALLAS PKWY STE 300<br>DALLAS, TX 75254 | 11/15/2018 | $337 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $850 | |
| | | 11/21/2018 | $1,100 | |
| | | 11/23/2018 | $21 | |
| | | 11/29/2018 | $1,479 | |
| | | 12/6/2018 | $1,339 | |
| | | 12/13/2018 | $93 | |
| | | 12/14/2018 | $34 | |
| | | 12/27/2018 | $536 | |
| | | 12/31/2018 | $148 | |
| | | 1/2/2019 | $612 | |
| | | 1/3/2019 | $100 | |
| | | 1/15/2019 | $250 | |
| | | 2/4/2019 | $1,485 | |
| | | 2/7/2019 | $30 | |
| | **TOTAL BONIAL & ASSOCIATES PC ACH** | | **$8,416** | |

Ditech Financial LLC                                              Case Number:         19-10414

| **Part 2:** | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.73    BRADLEY ARANT BOULT CUMMINGS LLP<br>PO BOX 830709<br>BIRMINGHAM, AL 35283-0709 | 11/15/2018 | $322,363 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/26/2018 | $115 |  |
|  | 11/27/2018 | $66,218 |  |
|  | 11/28/2018 | $7,545 |  |
|  | 11/30/2018 | $789 |  |
|  | 12/3/2018 | $6,474 |  |
|  | 12/4/2018 | $24,771 |  |
|  | 12/5/2018 | $25,033 |  |
|  | 12/6/2018 | $70,813 |  |
|  | 12/7/2018 | $512,251 |  |
|  | 12/10/2018 | $36,793 |  |
|  | 12/11/2018 | $2,796 |  |
|  | 12/13/2018 | $20,137 |  |
|  | 12/18/2018 | $56,045 |  |
|  | 12/20/2018 | $3,530 |  |
|  | 12/21/2018 | $1,964 |  |
|  | 12/24/2018 | $5,066 |  |
|  | 12/27/2018 | $17,975 |  |
|  | 12/28/2018 | $71,371 |  |
|  | 12/31/2018 | $120,176 |  |
|  | 1/3/2019 | $468,022 |  |
|  | 1/4/2019 | $13,500 |  |
|  | 1/9/2019 | $98,462 |  |
|  | 1/10/2019 | $27,316 |  |
|  | 1/11/2019 | $24,222 |  |
|  | 1/14/2019 | $3,438 |  |
|  | 1/14/2019 | $247,970 |  |
|  | 1/17/2019 | $18,937 |  |
|  | 1/18/2019 | $5,375 |  |
|  | 1/24/2019 | $18,129 |  |
|  | 1/31/2019 | $20,073 |  |
|  | 2/5/2019 | $19,527 |  |
|  | 2/7/2019 | $168,353 |  |

**Ditech Financial LLC**                                                    Case Number:    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/8/2019 | $240,000 | |
| **TOTAL BRADLEY ARANT BOULT CUMMINGS LLP** | | **$2,745,547** | |
| 3.74    BRANDT PEZZETTI VERMETTEN & ACH<br>600 E FRONT ST STE 102<br>TRAVERSE CITY, MI 49686-2892 | 11/15/2018 | $9,165 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $4,450 | |
| | 11/19/2018 | $2,550 | |
| | 11/27/2018 | $231 | |
| | 11/28/2018 | $43 | |
| | 12/3/2018 | $1,258 | |
| | 12/10/2018 | $850 | |
| | 12/12/2018 | $852 | |
| | 12/13/2018 | $850 | |
| | 12/19/2018 | $230 | |
| | 12/20/2018 | $2,150 | |
| | 12/21/2018 | $4,973 | |
| | 1/7/2019 | $949 | |
| | 1/10/2019 | $2,264 | |
| | 1/15/2019 | $731 | |
| | 1/16/2019 | $6,115 | |
| | 1/17/2019 | $1,259 | |
| | 1/23/2019 | $1,679 | |
| | 2/4/2019 | $1,492 | |
| **TOTAL BRANDT PEZZETTI VERMETTEN & ACH** | | **$42,089** | |

**Ditech Financial LLC**                                                                                      **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.75   BROCK & SCOTT PLLC ACH<br>4550 COUNTRY CLUB RD<br>WINSTON SALEM, NC 27104 | 11/19/2018 | $1,699 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/21/2018 | $2,200 | |
| | 11/27/2018 | $1,990 | |
| | 12/4/2018 | $825 | |
| | 12/5/2018 | $677 | |
| | 12/6/2018 | $6,424 | |
| | 12/10/2018 | $452 | |
| | 12/21/2018 | $9,602 | |
| | 12/27/2018 | $350 | |
| | 12/31/2018 | $150 | |
| | 1/2/2019 | $343 | |
| | 1/4/2019 | $792 | |
| | 1/7/2019 | $56 | |
| | 1/9/2019 | $5,161 | |
| | 1/10/2019 | $2,571 | |
| | 1/11/2019 | $2,102 | |
| | 1/14/2019 | $172 | |
| | 1/16/2019 | $2 | |
| | 1/18/2019 | $46 | |
| | 2/6/2019 | $825 | |
| **TOTAL BROCK & SCOTT PLLC ACH** | | **$36,440** | |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.76 | BROCK AND SCOTT PLLC<br>4550 COUNTRY CLUB ROAD<br>WINSTON SALEM     NC 27104 | 11/21/2018 | $690 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/3/2018 | $0 | |
| | | 12/3/2018 | $435 | |
| | | 12/7/2018 | $443 | |
| | | 12/11/2018 | $1,585 | |
| | | 12/12/2018 | $490 | |
| | | 12/17/2018 | $690 | |
| | | 12/20/2018 | $180 | |
| | | 12/27/2018 | $223 | |
| | | 12/28/2018 | $600 | |
| | | 1/2/2019 | $271 | |
| | | 1/23/2019 | $1,755 | |
| | | 1/23/2019 | $1,347 | |
| | | 1/24/2019 | $35 | |
| | | 1/24/2019 | $38 | |
| | | 1/25/2019 | $1,615 | |
| | | 1/25/2019 | $2,000 | |
| | | 1/29/2019 | $1,926 | |
| | | 1/29/2019 | $2,238 | |
| | | 1/30/2019 | $2,830 | |
| | | 1/30/2019 | $1,044 | |
| | | 2/1/2019 | $81 | |
| | | 2/4/2019 | $499 | |
| | **TOTAL BROCK AND SCOTT PLLC** | | **$21,013** | |

**Ditech Financial LLC**                                                                 Case Number:         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.77 | BROWN RUDNICK LLP<br>1 FINANCIAL CENTER<br>BOSTON, MA 02111 | 11/29/2018 | $11,514 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $9,431 | |
| | | 1/22/2019 | $296 | |
| | | 1/28/2019 | $344 | |
| | | 1/29/2019 | $488 | |
| | | 1/31/2019 | $13,643 | |
| | **TOTAL BROWN RUDNICK LLP** | | **$35,717** | |
| 3.78 | BUCKLEYSANDLER LLP ACH<br>1250 24TH ST NW STE 700<br>WASHINGTON, DC 20037 | 11/21/2018 | $2,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/28/2018 | $839 | |
| | | 12/21/2018 | $4,296 | |
| | | 12/21/2018 | $12,499 | |
| | | 1/11/2019 | $501 | |
| | | 1/18/2019 | $1,720 | |
| | | 1/31/2019 | $165 | |
| | | 2/8/2019 | $307,784 | |
| | **TOTAL BUCKLEYSANDLER LLP ACH** | | **$329,838** | |
| 3.79 | BURR & FORMAN LLP ACH<br>PO BOX 830719<br>BIRMINGHAM, AL 35283 | 12/4/2018 | $8,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/7/2018 | $4,744 | |
| | | 1/3/2019 | $3,630 | |
| | | 1/10/2019 | $3,500 | |
| | | 1/16/2019 | $23,067 | |
| | | 1/24/2019 | $931 | |
| | | 2/7/2019 | $410 | |
| | **TOTAL BURR & FORMAN LLP ACH** | | **$44,799** | |

Ditech Financial LLC

Case Number:    19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------|------------------------------|------------|----------------|----------------------------------|
| 3.80 | BWW LAW GROUP LLC<br>6003 EXECUTIVE BLVD<br>ROCKVILLE        MD 20852 | 11/13/2018 | $1,383 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/13/2018 | $18 | |
| | | 11/14/2018 | $980 | |
| | | 11/14/2018 | $95 | |
| | | 11/15/2018 | $405 | |
| | | 11/16/2018 | $1,293 | |
| | | 11/16/2018 | $213 | |
| | | 11/19/2018 | $543 | |
| | | 11/19/2018 | $811 | |
| | | 11/20/2018 | $1,059 | |
| | | 11/20/2018 | $3,368 | |
| | | 11/21/2018 | $1,237 | |
| | | 11/21/2018 | $2,791 | |
| | | 11/26/2018 | $2,343 | |
| | | 11/26/2018 | $236 | |
| | | 11/27/2018 | $2,058 | |
| | | 11/27/2018 | $1,296 | |
| | | 11/28/2018 | $1,380 | |
| | | 11/28/2018 | $620 | |
| | | 11/29/2018 | $190 | |
| | | 11/29/2018 | $500 | |
| | | 11/30/2018 | $1,168 | |
| | | 11/30/2018 | $620 | |
| | | 12/6/2018 | $716 | |
| | | 12/7/2018 | $78 | |
| | | 12/10/2018 | $1,511 | |
| | | 12/10/2018 | $1,828 | |
| | | 12/11/2018 | $3,840 | |
| | | 12/11/2018 | $837 | |
| | | 12/13/2018 | $400 | |
| | | 12/13/2018 | $80 | |
| | | 12/14/2018 | $19 | |
| | | 12/14/2018 | $200 | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/17/2018 | $1,118 | |
| | 12/18/2018 | $75 | |
| | 12/18/2018 | $15 | |
| | 12/21/2018 | $200 | |
| | 12/24/2018 | $780 | |
| | 12/26/2018 | $727 | |
| | 12/26/2018 | $1,000 | |
| | 12/28/2018 | $181 | |
| | 12/28/2018 | $2,245 | |
| | 12/31/2018 | $351 | |
| | 1/2/2019 | $1,850 | |
| | 1/2/2019 | $2,565 | |
| | 1/3/2019 | $20 | |
| | 1/3/2019 | $1,210 | |
| | 1/7/2019 | $1,275 | |
| | 1/8/2019 | $181 | |
| | 1/8/2019 | $1,300 | |
| | 1/11/2019 | $59 | |
| | 1/14/2019 | $1,458 | |
| | 1/14/2019 | $2,175 | |
| | 1/15/2019 | $2,580 | |
| | 1/15/2019 | $181 | |
| | 1/22/2019 | $203 | |
| | 1/22/2019 | $495 | |
| | 1/23/2019 | $1,848 | |
| | 1/23/2019 | $8,030 | |
| | 1/24/2019 | $3,298 | |
| | 1/24/2019 | $1,217 | |
| | 1/25/2019 | $50 | |
| | 1/25/2019 | $405 | |
| | 1/28/2019 | $200 | |
| | 1/29/2019 | $8,661 | |
| | 1/29/2019 | $3,533 | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/30/2019 | $2,564 | |
| | 1/31/2019 | $1,845 | |
| | 1/31/2019 | $1,117 | |
| | 1/31/2019 | $3,101 | |
| | 1/31/2019 | $535 | |
| | 2/1/2019 | $1,693 | |
| | 2/1/2019 | $908 | |
| | 2/4/2019 | $1,265 | |
| | 2/4/2019 | $1,035 | |
| **TOTAL BWW LAW GROUP LLC** | | **$97,663** | |

**Ditech Financial LLC**

**Case Number:** **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.81 | BWW LAW GROUP LLC ACH<br>6003 EXECUTIVE BLVD STE 101<br>ROCKVILLE, MD 20852 | 11/13/2018 | $992 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $24,822 | |
| | | 11/16/2018 | $3,998 | |
| | | 11/19/2018 | $11,999 | |
| | | 11/21/2018 | $21,019 | |
| | | 11/23/2018 | $12,186 | |
| | | 11/26/2018 | $12,601 | |
| | | 11/28/2018 | $50 | |
| | | 11/29/2018 | $19,347 | |
| | | 11/30/2018 | $7,823 | |
| | | 12/3/2018 | $6,120 | |
| | | 12/4/2018 | $2,146 | |
| | | 12/6/2018 | $22,851 | |
| | | 12/7/2018 | $4,213 | |
| | | 12/10/2018 | $2,743 | |
| | | 12/11/2018 | $2,850 | |
| | | 12/13/2018 | $15,378 | |
| | | 12/14/2018 | $1,403 | |
| | | 12/17/2018 | $1,090 | |
| | | 12/20/2018 | $13,375 | |
| | | 12/21/2018 | $8,700 | |
| | | 12/24/2018 | $1,105 | |
| | | 12/27/2018 | $23,078 | |
| | | 12/28/2018 | $10,988 | |
| | | 12/31/2018 | $6,125 | |
| | | 1/3/2019 | $15,622 | |
| | | 1/4/2019 | $3,692 | |
| | | 1/7/2019 | $4,706 | |
| | | 1/9/2019 | $43,084 | |
| | | 1/10/2019 | $1,692 | |
| | | 1/11/2019 | $24,314 | |
| | | 1/14/2019 | $690 | |
| | | 1/15/2019 | $1,917 | |

**Ditech Financial LLC**                                                                     Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/18/2019 | $2,400 | |
| | 1/22/2019 | $150 | |
| | 1/31/2019 | $1,031 | |
| | 2/4/2019 | $1,518 | |
| | 2/6/2019 | $2,199 | |
| | 2/7/2019 | $496 | |
| **TOTAL BWW LAW GROUP LLC ACH** | | $340,514 | |

**Ditech Financial LLC**                                                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.82    CA HCD<br>2020 WEST EL CAMINO AVENUE #200<br>SACRAMENTO, CA 95833 | 11/13/2018 | $106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/13/2018 | $81 |  |
|  | 11/13/2018 | $81 |  |
|  | 11/13/2018 | $81 |  |
|  | 11/14/2018 | $25 |  |
|  | 11/14/2018 | $25 |  |
|  | 11/15/2018 | $81 |  |
|  | 11/16/2018 | $81 |  |
|  | 11/16/2018 | $25 |  |
|  | 11/19/2018 | $81 |  |
|  | 11/19/2018 | $81 |  |
|  | 11/19/2018 | $81 |  |
|  | 11/19/2018 | $81 |  |
|  | 11/19/2018 | $25 |  |
|  | 11/19/2018 | $81 |  |
|  | 11/19/2018 | $81 |  |
|  | 11/20/2018 | $106 |  |
|  | 11/27/2018 | $109 |  |
|  | 11/28/2018 | $25 |  |
|  | 11/28/2018 | $25 |  |
|  | 11/29/2018 | $81 |  |
|  | 11/29/2018 | $81 |  |
|  | 12/4/2018 | $81 |  |
|  | 12/4/2018 | $81 |  |
|  | 12/4/2018 | $81 |  |
|  | 12/4/2018 | $81 |  |
|  | 12/4/2018 | $81 |  |
|  | 12/5/2018 | $81 |  |
|  | 12/5/2018 | $81 |  |
|  | 12/5/2018 | $81 |  |
|  | 12/5/2018 | $81 |  |
|  | 12/5/2018 | $81 |  |
|  | 12/5/2018 | $81 |  |

**Ditech Financial LLC**                                      Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
| | 12/6/2018 | $81 | |
| | 12/10/2018 | $53 | |
| | 12/11/2018 | $81 | |
| | 12/12/2018 | $106 | |
| | 12/12/2018 | $81 | |
| | 12/13/2018 | $81 | |
| | 12/13/2018 | $81 | |
| | 12/17/2018 | $81 | |
| | 12/17/2018 | $81 | |
| | 12/17/2018 | $78 | |
| | 12/18/2018 | $81 | |
| | 12/18/2018 | $81 | |
| | 12/18/2018 | $81 | |
| | 12/19/2018 | $81 | |
| | 12/21/2018 | $81 | |
| | 12/24/2018 | $81 | |
| | 12/24/2018 | $81 | |
| | 12/24/2018 | $81 | |
| | 12/28/2018 | $81 | |
| | 12/28/2018 | $81 | |
| | 12/28/2018 | $134 | |
| | 12/28/2018 | $50 | |
| | 12/28/2018 | $81 | |
| | 1/2/2019 | $81 | |
| | 1/2/2019 | $81 | |
| | 1/2/2019 | $106 | |
| | 1/2/2019 | $81 | |
| | 1/2/2019 | $81 | |
| | 1/3/2019 | $25 | |
| | 1/3/2019 | $81 | |
| | 1/3/2019 | $81 | |
| | 1/3/2019 | $106 | |
| | 1/7/2019 | $53 | |

**Ditech Financial LLC**                                                    Case Number:    **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/7/2019 | $81 | |
| | 1/7/2019 | $25 | |
| | 1/7/2019 | $81 | |
| | 1/7/2019 | $81 | |
| | 1/9/2019 | $81 | |
| | 1/9/2019 | $81 | |
| | 1/10/2019 | $106 | |
| | 1/11/2019 | $106 | |
| | 1/14/2019 | $81 | |
| | 1/14/2019 | $109 | |
| | 1/14/2019 | $106 | |
| | 1/16/2019 | $81 | |
| | 1/16/2019 | $81 | |
| | 1/16/2019 | $81 | |
| | 1/18/2019 | $106 | |
| | 1/18/2019 | $25 | |
| | 1/18/2019 | $81 | |
| | 1/21/2019 | $81 | |
| | 1/21/2019 | $25 | |
| | 1/22/2019 | $78 | |
| | 1/25/2019 | $25 | |
| | 1/25/2019 | $109 | |
| | 1/25/2019 | $81 | |
| | 1/25/2019 | $81 | |
| | 1/25/2019 | $81 | |
| | 1/25/2019 | $109 | |
| | 1/25/2019 | $137 | |
| | 1/25/2019 | $81 | |
| | 1/28/2019 | $106 | |
| | 1/30/2019 | $81 | |
| | 1/30/2019 | $81 | |
| | 1/31/2019 | $81 | |
| | 1/31/2019 | $81 | |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/31/2019 | $81 | |
| **TOTAL CA HCD** | | **$7,862** | |
| 3.83   CADWALADER WICKERSHAM & TAFT LLP AC<br>PO BOX 5929<br>NEW YORK, NY 10087-5929 | 12/5/2018<br>2/5/2019 | $84,945<br>$10,779 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CADWALADER WICKERSHAM & TAFT LLP AC** | | **$95,724** | |
| 3.84   CALERO SOFTWARE LLC<br>PO BOX 101193<br>ATLANTA, GA 30392-1193 | 11/27/2018<br>12/24/2018 | $7,710<br>$7,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CALERO SOFTWARE LLC** | | **$15,420** | |
| 3.85   CALHOUN COUNTY TREASURER<br>315 W GREEN ST<br>MARSHALL, MI 49068 | 11/27/2018<br>12/5/2018 | $2,678<br>$6,007 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CALHOUN COUNTY TREASURER** | | **$8,684** | |
| 3.86   CARLISLE GROUP ACH<br>544 JEFFERSON AVENUE<br>SCRANTON, PA 18510 | 11/23/2018<br>1/24/2019 | $7,500<br>$7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CARLISLE GROUP ACH** | | **$15,000** | |
| 3.87   CASS COUNTY TAX COLLECTOR<br>PO BOX 870<br>LINDEN, TX 75563 | 2/1/2019 | $10,837 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CASS COUNTY TAX COLLECTOR** | | **$10,837** | |

Ditech Financial LLC

Case Number: **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.88 | CAYUGA COUNTY TREASURER<br>160 GENESEE ST, 5TH FLOOR<br>AUBURN, NY 13021 | 12/7/2018<br>1/29/2019 | $6,343<br>$9,612 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CAYUGA COUNTY TREASURER** | | **$15,955** | |
| 3.89 | CBCINNOVIS INC  ACH<br>PO BOX 535595<br>PITTSBURGH, PA 15253-5595 | 11/13/2018<br>11/21/2018<br>11/21/2018<br>12/13/2018<br>12/13/2018<br>12/13/2018<br>12/21/2018<br>1/9/2019<br>1/11/2019<br>1/11/2019<br>1/11/2019<br>1/24/2019 | $2,123<br>$382<br>$6,815<br>$2,365<br>$78<br>$2<br>$512<br>$6,880<br>$66<br>$2<br>$2,399<br>$310 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CBCINNOVIS INC  ACH** | | **$21,931** | |
| 3.90 | CBRE INC ACH<br>PO BOX 15531 LOCATION CODE 2993<br>CHICAGO, IL 60696 | 1/23/2019<br>2/4/2019 | $20,000<br>$20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CBRE INC ACH** | | **$40,000** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.91 | CDW DIRECT ACH<br>PO BOX 75723<br>CHICAGO, IL 60675-5723 | 11/14/2018 | $37,930 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/11/2018 | $3,460 | |
| | | 12/13/2018 | $197 | |
| | | 12/19/2018 | $101,981 | |
| | | 12/28/2018 | $21 | |
| | | 12/31/2018 | $41,497 | |
| | | 1/17/2019 | $1,463 | |
| | | 1/23/2019 | $55 | |
| | | 1/25/2019 | $386 | |
| | | 1/30/2019 | $59 | |
| | | **TOTAL CDW DIRECT ACH** | **$187,048** | |
| 3.92 | CENTERVIEW PARTNERS LLC ACH<br>31 WEST 52ND ST 22ND FLOOR<br>NEW YORK, NY 10019 | 12/11/2018 | $150,835 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/11/2018 | $150,000 | |
| | | 1/11/2019 | $150,134 | |
| | | 2/6/2019 | $150,000 | |
| | | **TOTAL CENTERVIEW PARTNERS LLC ACH** | **$600,970** | |
| 3.93 | CENTURYLINK<br>PO BOX 2348<br>SEATTLE, WA 98111-2348 | 11/27/2018 | $2,298 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/10/2018 | $3,072 | |
| | | 1/22/2019 | $2,950 | |
| | | **TOTAL CENTURYLINK** | **$8,320** | |

**Ditech Financial LLC**                                          Case Number:      **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.94 | CERIDIAN HCM INC<br>PO BOX 772830<br>CHICAGO, IL 60677 | 11/15/2018 | $1,802 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/3/2018 | $47,216 | |
| | | 12/19/2018 | $49,389 | |
| | | 12/28/2018 | $44,038 | |
| | | 1/28/2019 | $42,751 | |
| | **TOTAL CERIDIAN HCM INC** | | **$185,195** | |
| 3.95 | CERTIFIED LANGUAGES INTL ACH<br>4800 SW MACADAM STE 400<br>PORTLAND, OR 97239 | 11/13/2018 | $4,490 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/13/2018 | $10 | |
| | | 11/26/2018 | $52,346 | |
| | | 12/13/2018 | $5,036 | |
| | | 12/13/2018 | $18 | |
| | | 12/21/2018 | $40,733 | |
| | | 1/11/2019 | $48 | |
| | | 1/11/2019 | $3,383 | |
| | | 1/14/2019 | $29 | |
| | | 2/4/2019 | $36 | |
| | **TOTAL CERTIFIED LANGUAGES INTL ACH** | | **$106,130** | |
| 3.96 | CHEBOYGAN COUNTY<br>870 S MAIN ST<br>CHEBOYGAN, MI 49721 | 11/15/2018 | $4,309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/19/2018 | $2,125 | |
| | **TOTAL CHEBOYGAN COUNTY** | | **$6,434** | |
| 3.97 | CHESAPEAKE SYSTEM SOLUTNS INC ACH<br>15851 DALLAS PKWY STE 900<br>ADDISON, TX 75001 | 12/11/2018 | $23,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/13/2018 | $212 | |
| | **TOTAL CHESAPEAKE SYSTEM SOLUTNS INC ACH** | | **$23,712** | |

**Ditech Financial LLC**                                                    Case Number:         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.98 | CHRISTENSEN, CHRISTINA LYNN<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | 12/4/2018 | $531 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Expense Reimb |
| | | 12/12/2018 | $1,824 | |
| | | 12/19/2018 | $87 | |
| | | 12/21/2018 | $32 | |
| | | 12/24/2018 | $19 | |
| | | 1/8/2019 | $248 | |
| | | 1/25/2019 | $46 | |
| | | 1/30/2019 | $1,720 | |
| | | 1/31/2019 | $2,646 | |
| | **TOTAL CHRISTENSEN, CHRISTINA LYNN** | | **$7,154** | |
| 3.99 | CITY OF EUREKA<br>531 K STREET<br>EUREKA          CA 95501 | 1/4/2019 | $14,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 1/31/2019 | $1,200 | |
| | **TOTAL CITY OF EUREKA** | | **$15,200** | |
| 3.100 | CITY OF OCALA<br>201 SE 3RD ST  2ND FLOOR<br>OCALA, FL 34471 | 11/13/2018 | $9,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL CITY OF OCALA** | | **$9,125** | |
| 3.101 | CLARE COUNTY TREASURER<br>225 W MAIN ST<br>HARRISON, MI 48625 | 11/19/2018 | $4,445 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 11/27/2018 | $2,451 | |
| | **TOTAL CLARE COUNTY TREASURER** | | **$6,896** | |

**Ditech Financial LLC**                                                                    Case Number:         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.102 | CLASS APPRAISAL LLC<br>2600 BELLINGHAM RD STE 100<br>TROY, MI 48083 | 12/20/2018<br>1/11/2019 | $54,950<br>$3,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CLASS APPRAISAL LLC** | | **$58,370** | |
| 3.103 | CLAY CHAPMAN IWAMURA PULICE &<br>700 BISHOP STREET SUITE 2100<br>HONOLULU, HI 96813 | 11/21/2018<br>11/23/2018<br>12/4/2018<br>12/11/2018<br>12/28/2018<br>12/31/2018<br>1/4/2019 | $184<br>$2,322<br>$262<br>$15<br>$1,780<br>$1,126<br>$1,651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CLAY CHAPMAN IWAMURA PULICE &** | | **$7,340** | |
| 3.104 | CLOSING CORP INC<br>3111 CAMINO DEL RIO NORTH SUITE 200<br>SAN DIEGO, CA 92108 | 11/23/2018<br>12/10/2018<br>1/23/2019 | $13,936<br>$10,804<br>$10,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CLOSING CORP INC** | | **$35,260** | |

**Ditech Financial LLC**                                            **Case Number:**    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.105 | CODILIS & ASSOCIATES PC ACH<br>15W030 N FRONTAGE RD #100<br>BURR RIDGE, IL 60527 | 11/15/2018 | $10,803 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $981 | |
| | | 11/19/2018 | $3,785 | |
| | | 11/20/2018 | $5,097 | |
| | | 11/21/2018 | $31,152 | |
| | | 11/23/2018 | $12,844 | |
| | | 11/26/2018 | $8,379 | |
| | | 11/27/2018 | $2,040 | |
| | | 11/28/2018 | $1,085 | |
| | | 11/29/2018 | $10,735 | |
| | | 11/30/2018 | $8,018 | |
| | | 12/3/2018 | $11,479 | |
| | | 12/5/2018 | $275 | |
| | | 12/6/2018 | $24,903 | |
| | | 12/7/2018 | $5,763 | |
| | | 12/10/2018 | $7,042 | |
| | | 12/11/2018 | $500 | |
| | | 12/13/2018 | $14,998 | |
| | | 12/14/2018 | $475 | |
| | | 12/17/2018 | $2,957 | |
| | | 12/18/2018 | $1,555 | |
| | | 12/20/2018 | $16,378 | |
| | | 12/21/2018 | $10,830 | |
| | | 12/24/2018 | $150 | |
| | | 12/27/2018 | $16,819 | |
| | | 12/28/2018 | $11,070 | |
| | | 12/31/2018 | $3,638 | |
| | | 1/2/2019 | $1,030 | |
| | | 1/3/2019 | $19,693 | |
| | | 1/4/2019 | $8,754 | |
| | | 1/7/2019 | $12,696 | |
| | | 1/8/2019 | $1,030 | |
| | | 1/9/2019 | $34,025 | |

**Ditech Financial LLC**                                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
|  | 1/10/2019 | $3,517 |  |
|  | 1/11/2019 | $9,278 |  |
|  | 1/14/2019 | $9,420 |  |
|  | 1/15/2019 | $200 |  |
|  | 1/16/2019 | $50 |  |
|  | 1/17/2019 | $603 |  |
|  | 2/6/2019 | $825 |  |
|  |  |  |  |
| TOTAL CODILIS & ASSOCIATES PC ACH |  | $324,873 |  |

**Ditech Financial LLC**                                                                                    **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.106  CODILIS & STAWIARSKI PC<br>6782 S POTOMAC ST<br>CENTENNIAL          CO 80112 | 11/14/2018 | $93 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| | 11/14/2018 | $2,740 | |
| | 11/15/2018 | $4,499 | |
| | 11/15/2018 | $50 | |
| | 11/16/2018 | $200 | |
| | 11/19/2018 | $63 | |
| | 11/19/2018 | $234 | |
| | 11/20/2018 | $473 | |
| | 11/26/2018 | $398 | |
| | 11/28/2018 | $1,540 | |
| | 11/28/2018 | $38 | |
| | 11/29/2018 | $1,938 | |
| | 11/29/2018 | $54 | |
| | 11/30/2018 | $1,126 | |
| | 11/30/2018 | $80 | |
| | 12/3/2018 | $680 | |
| | 12/3/2018 | $478 | |
| | 12/4/2018 | $64 | |
| | 12/4/2018 | $285 | |
| | 12/5/2018 | $11 | |
| | 12/10/2018 | $92 | |
| | 12/10/2018 | $2,253 | |
| | 12/11/2018 | $1,922 | |
| | 12/11/2018 | $23 | |
| | 12/20/2018 | $150 | |
| | 12/26/2018 | $37 | |
| | 12/27/2018 | $30 | |
| | 12/28/2018 | $750 | |
| | 12/31/2018 | $5 | |
| | 1/4/2019 | $398 | |
| | 1/4/2019 | $11 | |
| | 1/7/2019 | $250 | |
| | 1/11/2019 | $175 | |

**Ditech Financial LLC**                                                                           Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/11/2019 | $488 | |
| | 1/15/2019 | $1,250 | |
| | 1/16/2019 | $130 | |
| | 1/16/2019 | $3,893 | |
| | 1/22/2019 | $124 | |
| | 1/22/2019 | $500 | |
| | 1/23/2019 | $336 | |
| | 1/23/2019 | $4,031 | |
| | 1/24/2019 | $272 | |
| | 1/24/2019 | $4,491 | |
| | 1/25/2019 | $472 | |
| | 1/25/2019 | $2,610 | |
| | 1/28/2019 | $168 | |
| | 1/28/2019 | $3,959 | |
| | 1/29/2019 | $400 | |
| | 1/30/2019 | $605 | |
| | 1/30/2019 | $8,735 | |
| | 1/31/2019 | $574 | |
| | 1/31/2019 | $250 | |
| | 1/31/2019 | $500 | |
| | 1/31/2019 | $1,950 | |
| | 2/1/2019 | $6,633 | |
| | 2/1/2019 | $766 | |
| | 2/4/2019 | $2,098 | |
| | 2/4/2019 | $7,438 | |
| **TOTAL CODILIS & STAWIARSKI PC** | | **$73,808** | |

**Ditech Financial LLC**                                                          **Case Number:**       **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.107   CODILIS & STAWIARSKI PC ACH<br>6782 S POTOMAC ST<br>CENTENNIAL, CO 80112 | 11/15/2018 | $9,680 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $2,764 | |
| | 11/19/2018 | $1,115 | |
| | 11/21/2018 | $9,195 | |
| | 11/23/2018 | $300 | |
| | 11/26/2018 | $1,318 | |
| | 11/27/2018 | $1,059 | |
| | 11/29/2018 | $8,265 | |
| | 11/30/2018 | $1,637 | |
| | 12/3/2018 | $17,891 | |
| | 12/6/2018 | $1,079 | |
| | 12/7/2018 | $925 | |
| | 12/10/2018 | $967 | |
| | 12/11/2018 | $3,912 | |
| | 12/13/2018 | $1,718 | |
| | 12/14/2018 | $6,298 | |
| | 12/17/2018 | $630 | |
| | 12/19/2018 | $11 | |
| | 12/20/2018 | $3,940 | |
| | 12/21/2018 | $40 | |
| | 12/27/2018 | $2,954 | |
| | 12/28/2018 | $3,150 | |
| | 12/31/2018 | $1,998 | |
| | 1/3/2019 | $6,967 | |
| | 1/4/2019 | $1,966 | |
| | 1/7/2019 | $2,079 | |
| | 1/9/2019 | $23,668 | |
| | 1/10/2019 | $4,570 | |
| | 1/11/2019 | $13,472 | |
| | 1/14/2019 | $3,563 | |

**Ditech Financial LLC**                                                    **Case Number:**         **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| **TOTAL CODILIS & STAWIARSKI PC ACH** | | $137,132 | |

Ditech Financial LLC                                         Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.108 | CODILIS AND ASSOCIATES<br>15W030 N FRONTAGE RD<br>BURR RIDGE        IL 60527 | 11/13/2018 | $59 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/13/2018 | $940 | |
| | | 11/14/2018 | $1,220 | |
| | | 11/14/2018 | $1,178 | |
| | | 11/15/2018 | $4,085 | |
| | | 11/16/2018 | $451 | |
| | | 11/16/2018 | $1,385 | |
| | | 11/19/2018 | $780 | |
| | | 11/19/2018 | $50 | |
| | | 11/20/2018 | $2,372 | |
| | | 11/20/2018 | $1,850 | |
| | | 11/21/2018 | $1,090 | |
| | | 11/21/2018 | $655 | |
| | | 11/23/2018 | $2,690 | |
| | | 11/23/2018 | $1,143 | |
| | | 11/26/2018 | $2,410 | |
| | | 11/26/2018 | $1,206 | |
| | | 11/27/2018 | $11 | |
| | | 11/27/2018 | $50 | |
| | | 11/28/2018 | $2,430 | |
| | | 11/28/2018 | $587 | |
| | | 11/29/2018 | $1,995 | |
| | | 11/29/2018 | $958 | |
| | | 11/30/2018 | $150 | |
| | | 12/3/2018 | $100 | |
| | | 12/5/2018 | $2,855 | |
| | | 12/5/2018 | $1,186 | |
| | | 12/6/2018 | $15 | |
| | | 12/6/2018 | $75 | |
| | | 12/7/2018 | $15 | |
| | | 12/7/2018 | $520 | |
| | | 12/10/2018 | $1,075 | |
| | | 12/10/2018 | $1,063 | |

**Ditech Financial LLC**                                          Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/11/2018 | $2,900 | |
| | 12/11/2018 | $250 | |
| | 12/12/2018 | $349 | |
| | 12/12/2018 | $874 | |
| | 12/13/2018 | $1,821 | |
| | 12/13/2018 | $1,345 | |
| | 12/17/2018 | $520 | |
| | 12/17/2018 | $368 | |
| | 12/19/2018 | $995 | |
| | 12/19/2018 | $1,053 | |
| | 12/21/2018 | $950 | |
| | 12/24/2018 | $520 | |
| | 12/24/2018 | $754 | |
| | 12/27/2018 | $250 | |
| | 12/28/2018 | $850 | |
| | 12/31/2018 | $560 | |
| | 12/31/2018 | $861 | |
| | 1/2/2019 | $1,432 | |
| | 1/2/2019 | $1,187 | |
| | 1/3/2019 | $980 | |
| | 1/4/2019 | $100 | |
| | 1/4/2019 | $468 | |
| | 1/7/2019 | $54 | |
| | 1/8/2019 | $1,590 | |
| | 1/9/2019 | $460 | |
| | 1/9/2019 | $15 | |
| | 1/11/2019 | $50 | |
| | 1/14/2019 | $1,605 | |
| | 1/14/2019 | $205 | |
| | 1/15/2019 | $1,000 | |
| | 1/21/2019 | $1,970 | |
| | 1/21/2019 | $832 | |
| | 1/23/2019 | $7,500 | |

**Ditech Financial LLC**                                            Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/23/2019 | $2,324 | |
| | 1/24/2019 | $5,165 | |
| | 1/24/2019 | $6,330 | |
| | 1/25/2019 | $1,507 | |
| | 1/25/2019 | $1,300 | |
| | 1/28/2019 | $1,072 | |
| | 1/28/2019 | $870 | |
| | 1/29/2019 | $815 | |
| | 1/29/2019 | $100 | |
| | 1/30/2019 | $3,406 | |
| | 1/30/2019 | $3,450 | |
| | 1/31/2019 | $2,050 | |
| | 1/31/2019 | $254 | |
| | 1/31/2019 | $227 | |
| | 1/31/2019 | $65 | |
| | 1/31/2019 | $2,728 | |
| | 2/1/2019 | $2,855 | |
| | 2/1/2019 | $4,375 | |
| | 2/4/2019 | $5,650 | |
| | 2/4/2019 | $4,407 | |
| **TOTAL CODILIS AND ASSOCIATES** | | **$120,269** | |

**Ditech Financial LLC**                                                           Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.109   CODILIS STAWIARSKI & MOODY PC<br>15 W 030 N FRONTAGE RD #200<br>BURR RIDGE, IL 60527 | 11/13/2018 | $1,378 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $7,759 | |
| | 11/19/2018 | $3,794 | |
| | 11/20/2018 | $1,141 | |
| | 11/21/2018 | $400 | |
| | 11/23/2018 | $13,578 | |
| | 11/26/2018 | $1,552 | |
| | 11/27/2018 | $1,400 | |
| | 11/28/2018 | $1,675 | |
| | 11/30/2018 | $16,052 | |
| | 12/3/2018 | $5,460 | |
| | 12/4/2018 | $4,607 | |
| | 12/6/2018 | $695 | |
| | 12/7/2018 | $11,821 | |
| | 12/10/2018 | $2,193 | |
| | 12/11/2018 | $6,660 | |
| | 12/14/2018 | $9,294 | |
| | 12/17/2018 | $228 | |
| | 12/18/2018 | $600 | |
| | 12/19/2018 | $260 | |
| | 12/20/2018 | $975 | |
| | 12/21/2018 | $9,297 | |
| | 12/24/2018 | $5,552 | |
| | 12/27/2018 | $350 | |
| | 12/28/2018 | $14,319 | |
| | 12/31/2018 | $4,555 | |
| | 1/4/2019 | $8,123 | |
| | 1/7/2019 | $11 | |
| | 1/8/2019 | $3,821 | |
| | 1/10/2019 | $21,126 | |
| | 1/11/2019 | $7,425 | |
| | 1/14/2019 | $5,906 | |
| | 1/16/2019 | $150 | |

**Ditech Financial LLC**                                                                    **Case Number:**          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL CODILIS STAWIARSKI & MOODY PC** | | $172,155 | |

**Ditech Financial LLC**                                                                  Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.110  CODILIS STAWIARSKI AND<br>15 W 030 N FRONTAGE RD<br>BURR RIDGE        IL 60527 | 11/13/2018 | $430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $545 | |
| | 11/16/2018 | $1,875 | |
| | 11/19/2018 | $293 | |
| | 11/19/2018 | $2,375 | |
| | 11/21/2018 | $615 | |
| | 11/27/2018 | $1,325 | |
| | 11/27/2018 | $35 | |
| | 11/28/2018 | $205 | |
| | 11/28/2018 | $410 | |
| | 11/29/2018 | $256 | |
| | 11/29/2018 | $645 | |
| | 11/30/2018 | $328 | |
| | 11/30/2018 | $465 | |
| | 12/3/2018 | $75 | |
| | 12/5/2018 | $500 | |
| | 12/5/2018 | $386 | |
| | 12/7/2018 | $520 | |
| | 12/7/2018 | $367 | |
| | 12/11/2018 | $600 | |
| | 12/18/2018 | $615 | |
| | 12/19/2018 | $336 | |
| | 12/21/2018 | $300 | |
| | 12/27/2018 | $710 | |
| | 12/27/2018 | $293 | |
| | 12/28/2018 | $1,400 | |
| | 12/28/2018 | $206 | |
| | 12/31/2018 | $1,067 | |
| | 12/31/2018 | $139 | |
| | 1/3/2019 | $35 | |
| | 1/3/2019 | $125 | |
| | 1/4/2019 | $600 | |
| | 1/7/2019 | $692 | |

**Ditech Financial LLC**                                                                     Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 1/7/2019 | $1,160 | |
| | 1/8/2019 | $335 | |
| | 1/14/2019 | $1,260 | |
| | 1/15/2019 | $2,310 | |
| | 1/15/2019 | $898 | |
| | 1/22/2019 | $1,290 | |
| | 1/23/2019 | $216 | |
| | 1/24/2019 | $35 | |
| | 1/25/2019 | $502 | |
| | 1/25/2019 | $840 | |
| | 1/28/2019 | $1,024 | |
| | 1/28/2019 | $2,565 | |
| | 1/29/2019 | $940 | |
| | 1/30/2019 | $6,620 | |
| | 1/30/2019 | $1,812 | |
| | 1/31/2019 | $5,045 | |
| | 1/31/2019 | $860 | |
| | 1/31/2019 | $490 | |
| | 1/31/2019 | $605 | |
| | 2/1/2019 | $275 | |
| | 2/4/2019 | $431 | |
| | 2/4/2019 | $1,573 | |
| **TOTAL CODILIS STAWIARSKI AND** | | $49,851 | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.111    CODINGTON COUNTY TREASURER<br>14 FIRST AVE SE<br>WATERTOWN, SD 57201 | 11/19/2018 | $107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/19/2018 | $324 | |
| | 11/19/2018 | $369 | |
| | 11/19/2018 | $227 | |
| | 11/19/2018 | $570 | |
| | 11/19/2018 | $298 | |
| | 11/19/2018 | $801 | |
| | 11/19/2018 | $301 | |
| | 11/19/2018 | $216 | |
| | 11/19/2018 | $240 | |
| | 11/19/2018 | $329 | |
| | 11/20/2018 | $257 | |
| | 11/20/2018 | $330 | |
| | 11/20/2018 | $224 | |
| | 11/20/2018 | $355 | |
| | 11/20/2018 | $492 | |
| | 11/20/2018 | $266 | |
| | 11/20/2018 | $1,165 | |
| | 11/20/2018 | $844 | |
| | 11/20/2018 | $444 | |
| | 11/20/2018 | $893 | |
| TOTAL CODINGTON COUNTY TREASURER | | $9,052 | |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.112 | COFFEE PERKS<br>2985 MERCURY RD<br>JACKSONVILLE, FL 32207 | 11/16/2018 | $578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/30/2018 | $646 | |
| | | 12/6/2018 | $2,069 | |
| | | 12/7/2018 | $1,143 | |
| | | 12/10/2018 | $802 | |
| | | 12/14/2018 | $370 | |
| | | 12/21/2018 | $245 | |
| | | 1/4/2019 | $423 | |
| | | 1/11/2019 | $324 | |
| | | 1/18/2019 | $216 | |
| | | 1/25/2019 | $124 | |
| | **TOTAL COFFEE PERKS** | | **$6,941** | |
| 3.113 | COGENT ECONOMICS  ACH<br>ONE HARBOR DRIVE STE 204<br>SAUSALITO, CA 94965 | 11/20/2018 | $99,900 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/24/2018 | $90,000 | |
| | **TOTAL COGENT ECONOMICS  ACH** | | **$189,900** | |
| 3.114 | COGNIZANT TECHNOLOGY SOLUTIONS ACH<br>24721 NETWORK PLACE<br>CHICAGO, IL 60673-1247 | 11/29/2018 | $248,049 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/5/2018 | $2,844 | |
| | | 12/5/2018 | $160,257 | |
| | | 12/21/2018 | $81,456 | |
| | | 12/27/2018 | $248,049 | |
| | | 12/28/2018 | $181,780 | |
| | | 1/9/2019 | $241,582 | |
| | | 1/29/2019 | $297,041 | |
| | **TOTAL COGNIZANT TECHNOLOGY SOLUTIONS ACH** | | **$1,461,058** | |

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.115    COHN & ROTH (NY)<br>100 EAST OLD COUNTRY RD, STE 28<br>MINEOLA, NY 11501 | 11/14/2018 | $1,848 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/3/2018 | $1,770 | |
| | 12/7/2018 | $2,741 | |
| | 12/24/2018 | $1,330 | |
| | 12/28/2018 | $400 | |
| | 12/31/2018 | $1,615 | |
| | 1/2/2019 | $3,703 | |
| | 1/4/2019 | $400 | |
| | 1/9/2019 | $1,778 | |
| | 1/15/2019 | $1,637 | |
| | 1/17/2019 | $400 | |
| **TOTAL COHN & ROTH (NY)** | | **$17,622** | |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
| 3.116  COHN GOLDBERG & DEUTSCH LLC<br>600 BALTIMORE AVE STE 208<br>TOWSON, MD 21204 | 11/13/2018 | $1,806 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $2,946 | |
| | 11/19/2018 | $1,225 | |
| | 11/20/2018 | $2,606 | |
| | 11/21/2018 | $40 | |
| | 11/23/2018 | $5,682 | |
| | 11/26/2018 | $140 | |
| | 11/27/2018 | $5,656 | |
| | 11/28/2018 | $1,065 | |
| | 11/30/2018 | $5,999 | |
| | 12/3/2018 | $1,697 | |
| | 12/4/2018 | $125 | |
| | 12/5/2018 | $1,365 | |
| | 12/7/2018 | $14,020 | |
| | 12/10/2018 | $960 | |
| | 12/11/2018 | $3,432 | |
| | 12/12/2018 | $650 | |
| | 12/14/2018 | $5,237 | |
| | 12/17/2018 | $3,487 | |
| | 12/21/2018 | $13,627 | |
| | 12/24/2018 | $1,190 | |
| | 12/28/2018 | $6,141 | |
| | 12/31/2018 | $6,881 | |
| | 1/2/2019 | $266 | |
| | 1/4/2019 | $19,912 | |
| | 1/7/2019 | $125 | |
| | 1/8/2019 | $1,308 | |
| | 1/10/2019 | $12,876 | |
| | 1/11/2019 | $8,197 | |
| | 1/14/2019 | $4,475 | |
| | 1/18/2019 | $4,006 | |

**Ditech Financial LLC**                                             **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| TOTAL COHN GOLDBERG & DEUTSCH LLC | | $137,139 | |

Ditech Financial LLC                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.117 | COHN GOLDBERG DEUTSCH<br>600 BALTIMORE AVE #208<br>TOWSON          MD 21204 | 11/15/2018 | $1,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $526 | |
| | | 11/16/2018 | $227 | |
| | | 11/16/2018 | $2,720 | |
| | | 11/19/2018 | $18 | |
| | | 11/19/2018 | $920 | |
| | | 11/20/2018 | $3,210 | |
| | | 11/20/2018 | $649 | |
| | | 11/21/2018 | $2,380 | |
| | | 11/21/2018 | $1,832 | |
| | | 11/26/2018 | $143 | |
| | | 11/26/2018 | $2,320 | |
| | | 11/27/2018 | $196 | |
| | | 11/29/2018 | $1,634 | |
| | | 11/29/2018 | $538 | |
| | | 12/5/2018 | $25 | |
| | | 12/5/2018 | $1,790 | |
| | | 12/6/2018 | $290 | |
| | | 12/6/2018 | $1,390 | |
| | | 12/7/2018 | $1,240 | |
| | | 12/7/2018 | $1,222 | |
| | | 12/10/2018 | $3,400 | |
| | | 12/10/2018 | $110 | |
| | | 12/13/2018 | $500 | |
| | | 12/13/2018 | $556 | |
| | | 12/19/2018 | $9 | |
| | | 12/19/2018 | $350 | |
| | | 12/21/2018 | $695 | |
| | | 12/21/2018 | $2,320 | |
| | | 12/28/2018 | $181 | |
| | | 12/28/2018 | $1,350 | |
| | | 1/2/2019 | $2,600 | |
| | | 1/2/2019 | $1,187 | |

**Ditech Financial LLC**                                    **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/3/2019 | $1,550 | |
| | 1/3/2019 | $75 | |
| | 1/8/2019 | $350 | |
| | 1/11/2019 | $11 | |
| | 1/11/2019 | $450 | |
| | 1/22/2019 | $1,450 | |
| | 1/22/2019 | $630 | |
| | 1/23/2019 | $851 | |
| | 1/23/2019 | $500 | |
| | 1/24/2019 | $4,180 | |
| | 1/24/2019 | $4,320 | |
| | 1/25/2019 | $250 | |
| | 1/25/2019 | $45 | |
| | 1/29/2019 | $2,697 | |
| | 1/29/2019 | $1,920 | |
| | 1/30/2019 | $1,555 | |
| | 1/30/2019 | $9 | |
| | 1/31/2019 | $65 | |
| | 2/4/2019 | $500 | |
| | 2/4/2019 | $2,056 | |
| **TOTAL COHN GOLDBERG DEUTSCH** | | **$61,811** | |
| 3.118   COLLUM & PERRY PLLC<br>109 W STATESVILLE AVE<br>MOORESVILLE, NC 28115 | 12/24/2018 | $18,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL COLLUM & PERRY PLLC** | | **$18,000** | |

**Ditech Financial LLC**                                                                                              Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.119  COMED<br>PO BOX 6111<br>CAROL STREAM      IL 60197 | 11/13/2018 | $2,521 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/27/2018 | $40 | |
| | 11/30/2018 | $1,061 | |
| | 12/20/2018 | $4,387 | |
| | 12/24/2018 | $336 | |
| | 1/7/2019 | $420 | |
| | 1/9/2019 | $131 | |
| | 1/29/2019 | $442 | |
| | 2/1/2019 | $1,178 | |
| | 2/4/2019 | $54 | |
| **TOTAL COMED** | | **$10,569** | |
| 3.120  COMPLIANCEEASE ACH<br>111 ANZA BLVD SUITE 200<br>BURLINGAME, CA 94010-1932 | 11/21/2018 | $21,067 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/6/2018 | $2,975 | |
| | 12/21/2018 | $24,054 | |
| | 1/3/2019 | $2,975 | |
| | 1/24/2019 | $23,260 | |
| **TOTAL COMPLIANCEEASE ACH** | | **$74,331** | |
| 3.121  COMPUTER SCIENCE CORPORATION ACH<br>PO BOX 951574<br>DALLAS, TX 75395 | 11/21/2018 | $143,280 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/12/2018 | $138,748 | |
| | 1/29/2019 | $135,206 | |
| **TOTAL COMPUTER SCIENCE CORPORATION ACH** | | **$417,233** | |

**Ditech Financial LLC**                                                                       Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.122   CONDUENT BUSINESS SERVICES LLC ACH<br>PO BOX 201322<br>DALLAS, TX 75320-1322 | 12/4/2018<br>12/6/2018<br>12/11/2018<br>1/3/2019<br>2/4/2019<br>2/7/2019 | $35,501<br>$19,295<br>$73,726<br>$141,500<br>$811<br>$27,760 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONDUENT BUSINESS SERVICES LLC ACH** | | **$298,593** | |
| 3.123   CONNER & ROBERTS PLLC<br>4115 NORTH TERRACE<br>CHATTANOOGA, TN 37411 | 12/3/2018 | $35,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONNER & ROBERTS PLLC** | | **$35,000** | |
| 3.124   CONSUMER LAW ORGANIZATION P A<br>721 US HWY 1 STE 201<br>NORTH PALM BEACH, FL 33408 | 1/22/2019 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CONSUMER LAW ORGANIZATION P A** | | **$9,000** | |

**Ditech Financial LLC**　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.125 | COOKE DEMERS & GLEASON<br>260 MARKET ST STE F<br>NEW ALBANY　　　OH 43054 | 11/23/2018 | $35 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/26/2018 | $990 | |
| | | 11/26/2018 | $1,375 | |
| | | 11/28/2018 | $1,650 | |
| | | 11/29/2018 | $238 | |
| | | 11/29/2018 | $2,085 | |
| | | 11/30/2018 | $825 | |
| | | 12/5/2018 | $675 | |
| | | 12/6/2018 | $15 | |
| | | 12/6/2018 | $1,685 | |
| | | 12/10/2018 | $1,441 | |
| | | 12/11/2018 | $1,350 | |
| | | 12/11/2018 | $181 | |
| | | 12/19/2018 | $250 | |
| | | 12/28/2018 | $900 | |
| | | 12/31/2018 | $35 | |
| | | 1/2/2019 | $14 | |
| | | 1/2/2019 | $35 | |
| | | 1/4/2019 | $450 | |
| | | 1/7/2019 | $380 | |
| | | 1/7/2019 | $1,865 | |
| | | 1/8/2019 | $536 | |
| | | 1/8/2019 | $450 | |
| | | 1/11/2019 | $1,800 | |
| | | 1/11/2019 | $1,825 | |
| | | 1/22/2019 | $427 | |
| | | 1/22/2019 | $990 | |
| | | 1/23/2019 | $1,002 | |
| | | 1/23/2019 | $6,115 | |
| | | 1/24/2019 | $1,145 | |
| | | 1/24/2019 | $550 | |
| | | 1/29/2019 | $29 | |
| | | 1/30/2019 | $4,165 | |

**Ditech Financial LLC**                                                      **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/30/2019 | $100 | |
| | 1/31/2019 | $150 | |
| | 1/31/2019 | $639 | |
| | 1/31/2019 | $144 | |
| **TOTAL COOKE DEMERS & GLEASON** | | **$36,540** | |

Ditech Financial LLC                                                      Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.126    COOKE DEMERS LLC ACH<br>260 MARKET ST STE F<br>NEW ALBANY, OH 43054 | 11/13/2018 | $2,720 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $4,788 | |
| | 11/27/2018 | $1,196 | |
| | 11/29/2018 | $75 | |
| | 12/3/2018 | $700 | |
| | 12/4/2018 | $3,138 | |
| | 12/10/2018 | $19,242 | |
| | 12/11/2018 | $400 | |
| | 12/11/2018 | $250 | |
| | 12/12/2018 | $3,438 | |
| | 12/13/2018 | $4,192 | |
| | 12/14/2018 | $6,196 | |
| | 12/17/2018 | $5,350 | |
| | 12/20/2018 | $414 | |
| | 12/24/2018 | $400 | |
| | 12/26/2018 | $1,328 | |
| | 12/27/2018 | $9,025 | |
| | 12/28/2018 | $1,150 | |
| | 12/31/2018 | $7,233 | |
| | 12/31/2018 | $14,191 | |
| | 1/2/2019 | $3,869 | |
| | 1/3/2019 | $1,884 | |
| | 1/4/2019 | $10,383 | |
| | 1/7/2019 | $6,546 | |
| | 1/8/2019 | $1,686 | |
| | 1/9/2019 | $16,595 | |
| | 1/10/2019 | $7,179 | |
| | 1/11/2019 | $686 | |
| | 1/16/2019 | $737 | |
| | 1/17/2019 | $225 | |
| | 1/21/2019 | $1,175 | |
| | 1/22/2019 | $6,818 | |
| | 1/23/2019 | $539 | |

**Ditech Financial LLC**                                                              Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/4/2019 | $3,478 | |
| | 2/6/2019 | $75 | |
| | 2/7/2019 | $3,552 | |
| **TOTAL COOKE DEMERS LLC ACH** | | $150,851 | |
| 3.127    CORELOGIC CREDCO LLC ACH<br>PO BOX 847070<br>DALLAS, TX 75284 | 11/21/2018 | $2,182 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/23/2018 | $244,041 | |
| | 12/27/2018 | $1,680 | |
| | 12/27/2018 | $179,422 | |
| | 1/24/2019 | $1,318 | |
| | 1/31/2019 | $161,992 | |
| **TOTAL CORELOGIC CREDCO LLC ACH** | | $590,635 | |
| 3.128    CORELOGIC INFORMATION SOLUTIONS ACH<br>PO BOX 847239<br>DALLAS, TX 75284-7239 | 11/20/2018 | $21 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/20/2018 | $111 | |
| | 11/27/2018 | $29 | |
| | 12/12/2018 | $37 | |
| | 12/17/2018 | $8 | |
| | 1/14/2019 | $38 | |
| | 1/15/2019 | $131 | |
| | 1/16/2019 | $30,000 | |
| | 1/17/2019 | $140 | |
| | 2/4/2019 | $7,500 | |
| **TOTAL CORELOGIC INFORMATION SOLUTIONS ACH** | | $38,015 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.129 | CORELOGIC TAX SERVICES LLC ACH<br>PO BOX 200079<br>DALLAS, TX 75320 | 12/10/2018<br>1/9/2019<br>1/17/2019 | $989,681<br>$1,022,312<br>$390,796 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CORELOGIC TAX SERVICES LLC ACH** | | **$2,402,789** | |
| 3.130 | COUNSELORLIBRARY.COM LLC ACH<br>7037 RIDGE RD STE 300<br>HANOVER, MD 21076 | 12/10/2018<br>12/12/2018 | $10,500<br>$7,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COUNSELORLIBRARY.COM LLC ACH** | | **$17,750** | |
| 3.131 | COURTDRIVE<br>3000 N HOLLYWOOD WAY<br>BURBANK, CA 91505 | 11/26/2018<br>1/15/2019<br>1/24/2019 | $6,500<br>$6,500<br>$6,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL COURTDRIVE** | | **$19,500** | |

**Ditech Financial LLC**                                                  Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.132  CRAWFORD & VON KELLER LLC ACH<br>PO BOX 4216<br>COLUMBIA, SC 29240 | 11/13/2018 | $15 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $1,030 | |
| | 11/21/2018 | $14,552 | |
| | 11/26/2018 | $978 | |
| | 11/29/2018 | $9,916 | |
| | 11/30/2018 | $215 | |
| | 12/3/2018 | $2,163 | |
| | 12/6/2018 | $11,937 | |
| | 12/7/2018 | $1,455 | |
| | 12/13/2018 | $1,275 | |
| | 12/20/2018 | $3,854 | |
| | 12/24/2018 | $3,982 | |
| | 12/27/2018 | $2,805 | |
| | 12/28/2018 | $311 | |
| | 12/31/2018 | $284 | |
| | 1/3/2019 | $2,589 | |
| | 1/7/2019 | $2,308 | |
| | 1/9/2019 | $1,600 | |
| | 1/10/2019 | $3,019 | |
| | 1/11/2019 | $1,675 | |
| | 1/14/2019 | $1,685 | |
| | 1/15/2019 | $17 | |
| | 1/17/2019 | $4,250 | |
| | 1/21/2019 | $850 | |
| | 1/28/2019 | $2,697 | |
| | 2/4/2019 | $2,645 | |
| | 2/6/2019 | $875 | |
| | 2/7/2019 | $9,707 | |

| | | | |
| --- | --- | --- | --- |
| **TOTAL CRAWFORD & VON KELLER LLC ACH** | | **$88,690** | |

**Ditech Financial LLC**                                                                  **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.133 | CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC<br>ATTN: MARGARET D DELLAFERA<br>CREDIT SUISSE SERVICES (USA) LLC<br>11 MADISON AVE<br>NEW YORK, NY 10010 | 11/13/2018 | $9,032,285 | ☑ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $10,960,001 | |
| | | 11/15/2018 | $13,211,222 | |
| | | 11/16/2018 | $1,854,121 | |
| | | 11/19/2018 | $3,935,395 | |
| | | 11/20/2018 | $10,420,439 | |
| | | 11/21/2018 | $9,055,290 | |
| | | 11/23/2018 | $11,049,196 | |
| | | 11/26/2018 | $18,394,413 | |
| | | 11/27/2018 | $9,474,930 | |
| | | 11/28/2018 | $34,409,066 | |
| | | 11/29/2018 | $11,456,931 | |
| | | 11/30/2018 | $2,290,302 | |
| | | 12/1/2018 | $3,015,511 | |
| | | 12/3/2018 | $9,033,387 | |
| | | 12/4/2018 | $14,160,548 | |
| | | 12/5/2018 | $4,556,488 | |
| | | 12/6/2018 | $7,301,069 | |
| | | 12/7/2018 | $2,324,302 | |
| | | 12/10/2018 | $24,195,383 | |
| | | 12/11/2018 | $15,868 | |
| | | 12/12/2018 | $3,338 | |
| | | 12/13/2018 | $15,369,099 | |
| | | 12/14/2018 | $2,174,345 | |
| | | 12/17/2018 | $4,295,826 | |
| | | 12/18/2018 | $5,152,443 | |
| | | 12/19/2018 | $2,934,226 | |
| | | 12/20/2018 | $8,643,014 | |
| | | 12/21/2018 | $5,209,078 | |
| | | 12/24/2018 | $8,038,821 | |
| | | 12/26/2018 | $6,185,230 | |
| | | 12/27/2018 | $413,016 | |
| | | 12/28/2018 | $30,580,666 | |

**Ditech Financial LLC**                                                                    **Case Number:**          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/31/2018 | $192,243 | |
| | 1/1/2019 | $2,729,137 | |
| | 1/2/2019 | $12,960,352 | |
| | 1/3/2019 | $2,916,212 | |
| | 1/4/2019 | $1,794,565 | |
| | 1/7/2019 | $3,307,779 | |
| | 1/8/2019 | $7,361,077 | |
| | 1/9/2019 | $112,332 | |
| | 1/10/2019 | $8,190,198 | |
| | 1/11/2019 | $2,169,257 | |
| | 1/14/2019 | $6,305,121 | |
| | 1/15/2019 | $3,404,464 | |
| | 1/16/2019 | $6,721,455 | |
| | 1/17/2019 | $6,487,292 | |
| | 1/18/2019 | $342,161 | |
| | 1/22/2019 | $7,697,403 | |
| | 1/23/2019 | $1,406,452 | |
| | 1/24/2019 | $9,253,167 | |
| | 1/25/2019 | $2,122,685 | |
| | 1/28/2019 | $12,226,996 | |
| | 1/29/2019 | $5,416,347 | |
| | 1/30/2019 | $5,648,162 | |
| | 1/31/2019 | $8,937,836 | |
| | 2/1/2019 | $2,959,052 | |
| | 2/4/2019 | $13,105,073 | |
| | 2/5/2019 | $4,420,796 | |
| | 2/6/2019 | $6,323,596 | |
| | 2/7/2019 | $15,845,441 | |
| | 2/8/2019 | $6,458,576 | |

**TOTAL CREDIT SUISSE FIRST BOSTON MORTGAGE CAPITAL LLC**          **$465,960,473**

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.134 | CREDIT SUISSE MORTGAGE CAPITAL, LLC<br>NOT AVAILABLE | 12/13/2018<br><br>1/14/2019 | $3,416,123<br><br>$3,482,863 | ☑ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CREDIT SUISSE MORTGAGE CAPITAL, LLC** | | **$6,898,986** | |
| 3.135 | CREDIT SUISSE SECURITIES USA LLC<br>PO BOX 223766<br>PITTSBURGH, PA 15251-2766 | 2/8/2019 | $89,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CREDIT SUISSE SECURITIES USA LLC** | | **$89,030** | |
| 3.136 | CSC CORPORATE DOMAINS INC ACH<br>PO BOX 13397<br>PHILADELPHIA, PA 19101-3397 | 11/21/2018<br><br>12/21/2018<br><br>1/24/2019 | $41<br><br>$22,616<br><br>$28 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CSC CORPORATE DOMAINS INC ACH** | | **$22,685** | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.137 | CULBRETH LAW FIRM PC ACH<br>500 N SHORELINE SUITE 612<br>CORPUS CHRISTI, TX 78401 | 11/13/2018 | $2,838 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $436 | |
| | | 11/19/2018 | $5,030 | |
| | | 11/23/2018 | $1,100 | |
| | | 12/3/2018 | $1,000 | |
| | | 12/10/2018 | $20,082 | |
| | | 12/11/2018 | $1,250 | |
| | | 12/12/2018 | $3,500 | |
| | | 12/13/2018 | $4,366 | |
| | | 12/19/2018 | $3,262 | |
| | | 12/24/2018 | $194 | |
| | | 12/31/2018 | $12,032 | |
| | | 1/8/2019 | $2,146 | |
| | | 1/9/2019 | $758 | |
| | | 1/11/2019 | $8,857 | |
| | | 1/15/2019 | $29 | |
| | | 1/16/2019 | $2,744 | |
| | | 1/18/2019 | $1,250 | |
| | | 1/21/2019 | $400 | |
| | | 1/24/2019 | $5,000 | |
| | | 2/4/2019 | $8,641 | |
| | | 2/7/2019 | $2,176 | |
| | **TOTAL CULBRETH LAW FIRM PC ACH** | | **$87,091** | |
| 3.138 | CUYAHOGA COUNTY TREASURER<br>2079 E 9TH ST<br>CLEVELAND, OH 44115 | 12/18/2018 | $7,033 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CUYAHOGA COUNTY TREASURER** | | **$7,033** | |

Ditech Financial LLC                                                      Case Number:        19-10414

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.139 | CVS PHARMACY INC ACH<br>1 CVS DRIVE<br>WOONSOCKET, RI 02895-6146 | 12/11/2018<br>12/21/2018<br>1/22/2019 | $9,570<br>$3,960<br>$160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CVS PHARMACY INC ACH** | | **$13,690** | |
| 3.140 | CYRUSONE ACH<br>3581 SOLUTIONS CENTER #773581<br>CHICAGO, IL 60677-3005 | 11/28/2018<br>12/28/2018<br>12/28/2018 | $29,977<br>$11<br>$6,862 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL CYRUSONE ACH** | | **$36,849** | |
| 3.141 | DATABANK HOLDINGS LTD ACH<br>PO BOX 732200<br>DALLAS, TX 75373-2200 | 12/11/2018<br>12/19/2018 | $34,622<br>$33,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DATABANK HOLDINGS LTD ACH** | | **$68,072** | |
| 3.142 | DATAMYX LLC<br>2300 GLADES RD STE 400E<br>BOCA RATON, FL 33431 | 1/3/2019 | $12,551 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DATAMYX LLC** | | **$12,551** | |
| 3.143 | DATAVERIFY ACH<br>PO BOX 535595<br>PITTSBURGH, PA 15253-5595 | 11/21/2018<br>11/21/2018<br>12/21/2018<br>1/24/2019<br>1/24/2019 | $44,860<br>$1,017<br>$47,625<br>$45,923<br>$702 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DATAVERIFY ACH** | | **$140,126** | |

**Ditech Financial LLC**                                                                    **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.144    DATILUS, SABINE<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | 11/21/2018 | $481 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Expense Reimb |
| | 12/4/2018 | $1,598 | |
| | 12/10/2018 | $747 | |
| | 12/11/2018 | $340 | |
| | 12/28/2018 | $2,061 | |
| | 1/7/2019 | $1,477 | |
| | 1/9/2019 | $412 | |
| | 1/11/2019 | $527 | |
| | 1/23/2019 | $928 | |
| | 1/31/2019 | $2,014 | |
| **TOTAL DATILUS, SABINE** | | **$10,586** | |

**Ditech Financial LLC**                                                                        **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.145 | DAVIS BROWN KOEHN SHORS AND<br>215 10TH ST  STE 1300<br>DES MOINES, IA 50309-3993 | 11/15/2018 | $1,098 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $1,630 | |
| | | 11/19/2018 | $930 | |
| | | 11/21/2018 | $2,437 | |
| | | 11/26/2018 | $1,570 | |
| | | 11/29/2018 | $920 | |
| | | 11/30/2018 | $230 | |
| | | 12/10/2018 | $1,037 | |
| | | 12/13/2018 | $1,855 | |
| | | 12/14/2018 | $1,950 | |
| | | 12/20/2018 | $2,441 | |
| | | 12/27/2018 | $1,835 | |
| | | 12/28/2018 | $1,176 | |
| | | 1/4/2019 | $2,554 | |
| | | 1/9/2019 | $1,494 | |
| | | 1/10/2019 | $235 | |
| | | 1/11/2019 | $1,175 | |
| | | 1/14/2019 | $435 | |
| | | 1/17/2019 | $350 | |
| | | 2/6/2019 | $400 | |
| | **TOTAL DAVIS BROWN KOEHN SHORS AND** | | **$25,754** | |
| 3.146 | DAVIS POLK AND WARDWELL LLP ACH<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | 1/22/2019 | $29,031 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DAVIS POLK AND WARDWELL LLP ACH** | | **$29,031** | |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.147 | DAY PITNEY LLP<br>1 JEFFERSON ROAD<br>PARSIPPANY, NJ 07054 | 11/30/2018<br>12/28/2018<br>12/31/2018 | $6,758<br>$549<br>$6,529 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DAY PITNEY LLP** | | **$13,836** | |
| 3.148 | DB CONSTRUCTION ACH<br>1328 RICHARDSON RD<br>LUFKIN, TX 75904 | 12/11/2018<br>12/18/2018<br>12/27/2018<br>1/15/2019<br>1/16/2019<br>1/23/2019<br>2/6/2019<br>2/7/2019 | $3,850<br>$500<br>$1,430<br>$3,715<br>$1,105<br>$2,550<br>$1,415<br>$3,435 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DB CONSTRUCTION ACH** | | **$18,000** | |

**Ditech Financial LLC**                                                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.149 | DEAN MORRIS LLP ACH<br>1505 NORTH 19TH STREET<br>MONROE, LA 71201 | 11/15/2018 | $20 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/19/2018 | $301 | |
| | | 11/20/2018 | $381 | |
| | | 11/21/2018 | $1,881 | |
| | | 11/23/2018 | $2,155 | |
| | | 11/29/2018 | $1,024 | |
| | | 11/30/2018 | $470 | |
| | | 12/3/2018 | $6,147 | |
| | | 12/7/2018 | $4,425 | |
| | | 12/10/2018 | $110 | |
| | | 12/13/2018 | $3,174 | |
| | | 12/20/2018 | $2,411 | |
| | | 12/21/2018 | $3,012 | |
| | | 12/28/2018 | $3,202 | |
| | | 12/31/2018 | $337 | |
| | | 1/3/2019 | $1,920 | |
| | | 1/7/2019 | $9,102 | |
| | | 1/9/2019 | $1,994 | |
| | | 1/11/2019 | $121 | |
| | | 1/14/2019 | $275 | |
| | | 1/15/2019 | $470 | |
| | **TOTAL DEAN MORRIS LLP ACH** | | **$42,931** | |
| 3.150 | DEBALIVIERE PLACE WEST CONDOMINIUM<br>7700 FORSYTH BLVD STE 100<br>CLAYTON, MO 63105 | 12/18/2018 | $16,783 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DEBALIVIERE PLACE WEST CONDOMINIUM** | | **$16,783** | |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.151 | DELORES BRITTON<br>15961 AVALON AVE<br>SOUTH HOLLAND, IL 60473 | 1/4/2019 | $6,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DELORES BRITTON** | | **$6,965** | |
| 3.152 | DEPARTMENT OF COMMERCE<br>PO BOX 42525<br>OLYMPIA, WA 98504-2525 | 1/28/2019 | $12,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DEPARTMENT OF COMMERCE** | | **$12,350** | |
| 3.153 | DEPT OF VETERAN AFFAIRS<br>1615 WOODWARD ST<br>AUSTIN TX 78772 | 11/19/2018 | $1,696 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/27/2018 | $5,274 | |
| | | 1/8/2019 | $1,000 | |
| | | 1/8/2019 | $800 | |
| | | 1/8/2019 | $1,000 | |
| | | 1/8/2019 | $1,000 | |
| | | 1/29/2019 | $10 | |
| | | 1/29/2019 | $1,000 | |
| | **TOTAL DEPT OF VETERAN AFFAIRS** | | **$11,780** | |
| 3.154 | DESERT SPRINGS COMMUNITY<br>1132 GOLF CLUB DR<br>LAUGHLIN          NV 89029 | 2/1/2019 | $14,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DESERT SPRINGS COMMUNITY** | | **$14,638** | |
| 3.155 | DESERT SPRINGS COMMUNITY ASSOC<br>1132 GOLF CLUB DR<br>LAUGHLIN, NV 89029 | 11/14/2018 | $7,075 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DESERT SPRINGS COMMUNITY ASSOC** | | **$7,075** | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.156   DESILVA, ELIZABETH MARIE<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | 11/27/2018<br>12/19/2018<br>12/21/2018<br>12/24/2018<br>12/28/2018<br>12/31/2018<br>1/25/2019<br>2/8/2019 | $1,247<br>$1,255<br>$76<br>$17<br>$509<br>$621<br>$1,424<br>$1,317 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Expense Reimb |
| **TOTAL DESILVA, ELIZABETH MARIE** | | **$6,466** | |
| 3.157   DEUTSCHE BANK & TRUST CO AMERICAS<br>PO BOX 1757 CHURCH ST STATION<br>NEW YORK, NY 10008 | 11/16/2018<br>11/29/2018<br>12/3/2018<br>12/13/2018<br>1/7/2019<br>1/9/2019<br>1/24/2019<br>1/31/2019 | $45,000<br>$40,000<br>$4,860<br>$15,000<br>$5,065<br>$45,000<br>$675<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL DEUTSCHE BANK & TRUST CO AMERICAS** | | **$160,600** | |
| 3.158   DEUTSCHE BK AG NY BRANCH AS MTG  AC<br>PO BOX 780191<br>PHILADELPHIA, PA 19178-0191 | 11/27/2018<br>12/20/2018<br>1/25/2019 | $451,459<br>$447,819<br>$414,881 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL DEUTSCHE BK AG NY BRANCH AS MTG  AC** | | **$1,314,159** | |

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.159 | DIAMOND LANDSCAPING SERV  ACH<br>PO BOX 817<br>WESLACO, TX 78599 | 11/27/2018 | $320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/30/2018 | $1,790 | |
| | | 12/19/2018 | $5,325 | |
| | | 1/15/2019 | $4,630 | |
| | | 1/16/2019 | $570 | |
| | | 1/29/2019 | $3,040 | |
| | **TOTAL DIAMOND LANDSCAPING SERV  ACH** | | **$15,675** | |
| 3.160 | DIGITAL DATAVOICE CORP ACH<br>1210 NORTHLAND DR STE 160<br>MENDOTA HEIGHTS, MN 55120 | 1/22/2019 | $151,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DIGITAL DATAVOICE CORP ACH** | | **$151,750** | |
| 3.161 | DIGITAL DELIVERY INC  ACH<br>4400 ALPHA RD<br>DALLAS, TX 75244 | 11/29/2018 | $1,624 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/29/2018 | $5,159 | |
| | | 12/21/2018 | $150 | |
| | | 12/28/2018 | $4,576 | |
| | | 12/28/2018 | $1,624 | |
| | | 1/11/2019 | $150 | |
| | | 1/31/2019 | $2,717 | |
| | | 1/31/2019 | $1,624 | |
| | **TOTAL DIGITAL DELIVERY INC  ACH** | | **$17,623** | |
| 3.162 | DISCOVERREADY LLC ACH<br>200S COLLEGE ST 10FL<br>CHARLOTTE, NC 28202 | 11/29/2018 | $834 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DISCOVERREADY LLC ACH** | | **$834** | |

**Ditech Financial LLC**                                                         Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.163 | DOYLE & FOUTTY PC ACH<br>41 E WASHINGTON ST STE 400<br>INDIANAPOLIS, IN 46204 | 11/13/2018 | $60 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $7,469 | |
| | | 11/16/2018 | $4,967 | |
| | | 11/19/2018 | $900 | |
| | | 11/20/2018 | $225 | |
| | | 11/21/2018 | $7,084 | |
| | | 11/23/2018 | $4,270 | |
| | | 11/26/2018 | $1,150 | |
| | | 11/29/2018 | $6,344 | |
| | | 11/30/2018 | $5,146 | |
| | | 12/3/2018 | $2,170 | |
| | | 12/6/2018 | $10,094 | |
| | | 12/7/2018 | $3,863 | |
| | | 12/10/2018 | $2,082 | |
| | | 12/11/2018 | $691 | |
| | | 12/11/2018 | $2,041 | |
| | | 12/13/2018 | $10,359 | |
| | | 12/17/2018 | $300 | |
| | | 12/18/2018 | $691 | |
| | | 12/20/2018 | $7,167 | |
| | | 12/21/2018 | $2,814 | |
| | | 12/27/2018 | $11,009 | |
| | | 12/28/2018 | $2,762 | |
| | | 12/31/2018 | $75 | |
| | | 1/3/2019 | $11,657 | |
| | | 1/4/2019 | $3,518 | |
| | | 1/7/2019 | $1,720 | |
| | | 1/9/2019 | $16,136 | |
| | | 1/10/2019 | $590 | |
| | | 1/11/2019 | $4,652 | |
| | | 1/14/2019 | $1,920 | |
| | | 1/16/2019 | $1,761 | |
| | | 1/21/2019 | $1,065 | |

**Ditech Financial LLC**                                          Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/24/2019 | $550 | |
| | 2/7/2019 | $970 | |
| **TOTAL DOYLE & FOUTTY PC ACH** | | **$138,272** | |

Ditech Financial LLC

Case Number:    19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.164    DOYLE LEGAL CORP<br>41 E WASHINGTON  STE 400<br>INIANAPOLIS          IN 46204 | 11/13/2018 | $281 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $1,075 | |
| | 11/14/2018 | $970 | |
| | 11/14/2018 | $362 | |
| | 11/15/2018 | $2,590 | |
| | 11/16/2018 | $2,860 | |
| | 11/19/2018 | $2,065 | |
| | 11/19/2018 | $215 | |
| | 11/20/2018 | $3,980 | |
| | 11/20/2018 | $670 | |
| | 11/21/2018 | $615 | |
| | 11/26/2018 | $948 | |
| | 11/26/2018 | $191 | |
| | 11/27/2018 | $30 | |
| | 11/27/2018 | $1,070 | |
| | 11/28/2018 | $825 | |
| | 11/29/2018 | $1,075 | |
| | 11/29/2018 | $246 | |
| | 12/6/2018 | $780 | |
| | 12/7/2018 | $218 | |
| | 12/7/2018 | $410 | |
| | 12/10/2018 | $615 | |
| | 12/11/2018 | $300 | |
| | 12/13/2018 | $410 | |
| | 12/17/2018 | $230 | |
| | 12/17/2018 | $410 | |
| | 12/21/2018 | $1,845 | |
| | 12/21/2018 | $22 | |
| | 12/24/2018 | $1,395 | |
| | 12/24/2018 | $586 | |
| | 12/27/2018 | $86 | |
| | 12/27/2018 | $820 | |
| | 12/28/2018 | $175 | |

**Ditech Financial LLC**                                                        **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/31/2018 | $410 | |
| | 1/3/2019 | $215 | |
| | 1/4/2019 | $615 | |
| | 1/7/2019 | $1,135 | |
| | 1/7/2019 | $26 | |
| | 1/14/2019 | $225 | |
| | 1/15/2019 | $900 | |
| | 1/16/2019 | $8 | |
| | 1/16/2019 | $520 | |
| | 1/22/2019 | $615 | |
| | 1/22/2019 | $199 | |
| | 1/23/2019 | $4,470 | |
| | 1/23/2019 | $1,072 | |
| | 1/24/2019 | $1,163 | |
| | 1/24/2019 | $2,944 | |
| | 1/25/2019 | $910 | |
| | 1/25/2019 | $17 | |
| | 1/28/2019 | $216 | |
| | 1/28/2019 | $1,900 | |
| | 1/29/2019 | $429 | |
| | 1/29/2019 | $2,520 | |
| | 1/30/2019 | $1,455 | |
| | 1/30/2019 | $294 | |
| | 2/1/2019 | $1,801 | |
| | 2/1/2019 | $8,985 | |
| | 2/4/2019 | $610 | |
| | 2/4/2019 | $2,250 | |
| **TOTAL DOYLE LEGAL CORP** | | **$64,274** | |

**Ditech Financial LLC**                                                      **Case Number:**         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.165 | DUN & BRADSTREET<br>PO BOX 75434<br>CHICAGO, IL 60675-5434 | 11/14/2018 | $6,261 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/26/2018 | $6,261 | |
| | **TOTAL DUN & BRADSTREET** | | **$12,521** | |
| 3.166 | DUNSTAN CLEARY & WEST LLP<br>1223 GEORGE C WILSON DR<br>AUGUSTA, GA 30909 | 11/14/2018 | $188 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $800 | |
| | | 11/21/2018 | $731 | |
| | | 12/4/2018 | $8,800 | |
| | | 12/6/2018 | $650 | |
| | | 12/10/2018 | $24,405 | |
| | | 12/11/2018 | $550 | |
| | | 12/14/2018 | $220 | |
| | | 12/17/2018 | $550 | |
| | | 12/21/2018 | $1,684 | |
| | | 12/31/2018 | $5,214 | |
| | | 1/3/2019 | $7,104 | |
| | | 1/7/2019 | $450 | |
| | | 1/10/2019 | $4,865 | |
| | | 1/11/2019 | $450 | |
| | | 1/14/2019 | $1,350 | |
| | | 1/15/2019 | $54 | |
| | | 1/23/2019 | $1,727 | |
| | **TOTAL DUNSTAN CLEARY & WEST LLP** | | **$59,791** | |
| 3.167 | DUSANKA VRTACA<br>1456 DAVINE DR<br>GLENDALE HEIGHTS, IL 60139 | 12/24/2018 | $6,840 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL DUSANKA VRTACA** | | **$6,840** | |

**Ditech Financial LLC**                                                    Case Number:    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.168  DUVAL COUNTY TAX COLLECTOR<br>231 E FORSYTH ST RM 130<br>JACKSONVILLE, FL 32202 | 11/15/2018 | $13,893 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DUVAL COUNTY TAX COLLECTOR** | | **$13,893** | |
| 3.169  ECKERT SEAMANS CHERIN & MELLOTT LLC<br>600 GRANT STREET 44TH FLOOR<br>PITTSBURGH, PA 15219 | 12/7/2018<br>1/7/2019<br>1/22/2019 | $20,050<br>$22,365<br>$206 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ECKERT SEAMANS CHERIN & MELLOTT LLC** | | **$42,620** | |
| 3.170  ELIZABETH LEHRER<br>PO BOX 14156<br>SANTA ROSA, CA 95402 | 12/31/2018 | $295,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ELIZABETH LEHRER** | | **$295,000** | |
| 3.171  ELKIN-PECK PLLC<br>12515 SPRING HILL DR<br>SPRING HILL, FL 34609 | 12/14/2018 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ELKIN-PECK PLLC** | | **$9,000** | |

**Ditech Financial LLC**                                              Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.172 | ELLIE MAE INC ACH<br>PO BOX 671453<br>DALLAS, TX 75267-1453 | 11/27/2018 | $184,960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/29/2018 | $15,727 | |
| | | 11/29/2018 | $22,500 | |
| | | 12/5/2018 | $1,500 | |
| | | 12/5/2018 | $500 | |
| | | 12/11/2018 | $169,832 | |
| | | 12/19/2018 | $1,125 | |
| | | 12/28/2018 | $13,371 | |
| | | 12/28/2018 | $1,500 | |
| | | 1/4/2019 | $500 | |
| | | 1/9/2019 | $157,320 | |
| | | 1/30/2019 | $1,500 | |
| | | 1/31/2019 | $13,403 | |
| | **TOTAL ELLIE MAE INC ACH** | | **$583,738** | |
| 3.173 | EMASON INC   ACH<br>11399 16TH COURT N  STE 100<br>ST PETERSBURG, FL 33716 | 1/23/2019 | $250,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EMASON INC  ACH** | | **$250,000** | |

**Ditech Financial LLC**                                                  Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.174  EMORTGAGE LOGIC LLC<br>28227 NETWORK PLACE<br>CHICAGO          IL 60673 | 11/13/2018 | $10,515 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/21/2018 | $3,050 | |
| | 11/26/2018 | $10,600 | |
| | 12/10/2018 | $4,600 | |
| | 12/17/2018 | $350 | |
| | 12/19/2018 | $9,440 | |
| | 12/24/2018 | $1,350 | |
| | 12/28/2018 | $550 | |
| | 1/4/2019 | $800 | |
| | 1/9/2019 | $23,250 | |
| | 1/10/2019 | $1,250 | |
| | 1/16/2019 | $11,860 | |
| | 1/21/2019 | $5,100 | |
| | 1/22/2019 | $350 | |
| | 1/30/2019 | $10,700 | |
| | 2/1/2019 | $875 | |
| | 2/4/2019 | $350 | |
| **TOTAL EMORTGAGE LOGIC LLC** | | **$94,990** | |
| 3.175  EQUIFAX INFORMATION SVCS LLC  ACH<br>PO BOX 105835<br>ATLANTA, GA 30348-5835 | 11/21/2018 | $11 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/29/2018 | $1,240 | |
| | 12/21/2018 | $11 | |
| | 1/24/2019 | $11 | |
| | 1/24/2019 | $24,835 | |
| **TOTAL EQUIFAX INFORMATION SVCS LLC  ACH** | | **$26,107** | |

**Ditech Financial LLC**                                                                                    Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.176 | EQUIFAX MORTGAGE SOLUTIONS<br>PO BOX 71221<br>CHARLOTTE, NC 28272-1221 | 12/6/2018<br>12/13/2018<br>1/3/2019<br>1/16/2019 | $2,792<br>$1,699<br>$2,440<br>$2,338 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EQUIFAX MORTGAGE SOLUTIONS** | | **$9,269** | |
| 3.177 | EQUINIX INC ACH<br>4252 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4002 | 12/24/2018<br>12/31/2018 | $4,652<br>$4,752 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EQUINIX INC ACH** | | **$9,405** | |
| 3.178 | EVENTTRACKER SECURITY LLC ACH<br>514 NE 13TH STREET<br>FORT LAUDERDALE, FL 33304 | 11/27/2018<br>12/11/2018<br>12/28/2018 | $26,636<br>$13,183<br>$13,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EVENTTRACKER SECURITY LLC ACH** | | **$53,002** | |
| 3.179 | EXPERIAN MARKETING SOLUTIONS INC<br>PO BOX 886133<br>LOS ANGELES, CA 90088 | 1/11/2019 | $6,888 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL EXPERIAN MARKETING SOLUTIONS INC** | | **$6,888** | |
| 3.180 | FACTUAL DATA ACH<br>PO BOX 771938<br>DETROIT, MI 48277-1938 | 12/5/2018<br>12/7/2018<br>12/10/2018<br>1/4/2019 | $6,665<br>$1,026<br>$6,628<br>$5,365 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FACTUAL DATA ACH** | | **$19,685** | |

**Ditech Financial LLC**                                                                    **Case Number:**          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.181  FEDERAL EXPRESS CORP ACH<br>PO BOX 94515<br>PALATINE, IL 60094-4515 | 11/20/2018 | $145 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/23/2018 | $44 |  |
|  | 11/30/2018 | $120,969 |  |
|  | 12/4/2018 | $32 |  |
|  | 12/14/2018 | $97 |  |
|  | 12/17/2018 | $89 |  |
|  | 12/28/2018 | $43 |  |
|  | 12/31/2018 | $84,314 |  |
|  | 1/7/2019 | $95 |  |
|  | 1/11/2019 | $43 |  |
|  | 1/18/2019 | $37 |  |
|  | 1/23/2019 | $74,687 |  |
|  | 2/1/2019 | $193 |  |
| **TOTAL FEDERAL EXPRESS CORP ACH** |  | **$280,787** |  |
| 3.182  FEIN SUCH KAHN & SHEPARD<br>7 CENTURY DR STE 201<br>PARSIPPANY        NJ 07054 | 11/14/2018 | $26 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/3/2019 | $1,378 |  |
|  | 1/7/2019 | $725 |  |
|  | 1/7/2019 | $4,271 |  |
|  | 1/29/2019 | $1,238 |  |
|  | 1/31/2019 | $300 |  |
| **TOTAL FEIN SUCH KAHN & SHEPARD** |  | **$7,937** |  |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.183 | FEIN SUCH KAHN & SHEPARD PC<br>7 CENTURY DR, STE 201<br>PARSIPPANY TROY HILL, NJ 07054 | 11/16/2018 | $957 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/19/2018 | $495 | |
| | | 11/20/2018 | $1,433 | |
| | | 11/21/2018 | $1,067 | |
| | | 11/23/2018 | $1,800 | |
| | | 11/30/2018 | $250 | |
| | | 12/4/2018 | $1,142 | |
| | | 12/24/2018 | $194 | |
| | | 12/28/2018 | $980 | |
| | | 1/4/2019 | $1,844 | |
| | | 1/8/2019 | $922 | |
| | | 1/10/2019 | $315 | |
| | | 1/11/2019 | $35 | |
| | **TOTAL FEIN SUCH KAHN & SHEPARD PC** | | **$11,433** | |
| 3.184 | FINANCIAL NETWORK INC ACH<br>10401 F BAUR BOULEVARD<br>ST. LOUIS, MO 63132 | 11/29/2018 | $3,639 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/31/2018 | $3,709 | |
| | | 1/31/2019 | $3,797 | |
| | **TOTAL FINANCIAL NETWORK INC ACH** | | **$11,145** | |
| 3.185 | FIRST AMERICAN DATA TREE LLC<br>PO BOX 31001-2286<br>PASADENA, CA 91110 | 12/6/2018 | $403 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/17/2018 | $11,983 | |
| | | 1/25/2019 | $4,685 | |
| | | 1/31/2019 | $36,989 | |
| | **TOTAL FIRST AMERICAN DATA TREE LLC** | | **$54,059** | |

**Ditech Financial LLC**                                                                                    **Case Number:**          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.186 | FIRST AMERICAN MORG SERV<br>PO BOX 31001-2274<br>PASADENA          CA 91110 | 11/27/2018 | $56,836 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/11/2018 | $15,362 | |
| | | 12/28/2018 | $33,809 | |
| | | 1/8/2019 | $14,950 | |
| | | 1/15/2019 | $8,430 | |
| | | 1/23/2019 | $9,597 | |
| | | 1/25/2019 | $3,720 | |
| | | 1/29/2019 | $13,099 | |
| | | 1/30/2019 | $450 | |
| | | 1/31/2019 | $375 | |
| | | 1/31/2019 | $24,375 | |
| | **TOTAL FIRST AMERICAN MORG SERV** | | **$181,004** | |
| 3.187 | FIRST AMERICAN MORTGAGE SOLUTIONS<br>PO BOX 776121<br>CHICAGO, IL 60677-6121 | 12/13/2018 | $138,509 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/24/2019 | $12,945 | |
| | **TOTAL FIRST AMERICAN MORTGAGE SOLUTIONS** | | **$151,454** | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.188 | FIRST AMERICAN TITLE INS CO<br>PO BOX 31001-2274<br>PASADENA, CA 91110-2274 | 11/15/2018 | $2,550 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $875 | |
| | | 11/19/2018 | $250 | |
| | | 11/21/2018 | $2,971 | |
| | | 11/23/2018 | $906 | |
| | | 11/26/2018 | $2,500 | |
| | | 11/29/2018 | $2,375 | |
| | | 11/30/2018 | $875 | |
| | | 12/3/2018 | $375 | |
| | | 12/4/2018 | $125 | |
| | | 12/6/2018 | $1,325 | |
| | | 12/7/2018 | $1,951 | |
| | | 12/10/2018 | $125 | |
| | | 12/12/2018 | $125 | |
| | | 12/13/2018 | $2,119 | |
| | | 12/14/2018 | $750 | |
| | | 12/17/2018 | $4,376 | |
| | | 12/18/2018 | $250 | |
| | | 12/20/2018 | $1,757 | |
| | | 12/21/2018 | $1,776 | |
| | | 12/24/2018 | $145 | |
| | **TOTAL FIRST AMERICAN TITLE INS CO** | | **$28,501** | |

**Ditech Financial LLC**                                        Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.189 | FIRST AMERICAN TITLE INS CO ACH<br>PO BOX 31001-2274<br>PASADENA, CA 91110-2274 | 12/27/2018 | $1,103 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/28/2018 | $2,075 | |
| | | 12/31/2018 | $1,000 | |
| | | 1/3/2019 | $1,040 | |
| | | 1/4/2019 | $929 | |
| | | 1/7/2019 | $726 | |
| | | 1/8/2019 | $20 | |
| | | 1/9/2019 | $1,500 | |
| | | 1/10/2019 | $19,089 | |
| | | 1/18/2019 | $125 | |
| | **TOTAL FIRST AMERICAN TITLE INS CO ACH** | | **$27,607** | |
| 3.190 | FIRST COAST SECURITY SERVS INC ACH<br>PO BOX 865577<br>ORLANDO, FL 32886 | 11/15/2018 | $1,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $3,522 | |
| | | 11/29/2018 | $1,350 | |
| | | 12/6/2018 | $1,350 | |
| | | 12/13/2018 | $1,350 | |
| | | 12/17/2018 | $1,350 | |
| | | 12/20/2018 | $1,080 | |
| | | 12/27/2018 | $1,350 | |
| | | 1/10/2019 | $1,350 | |
| | | 1/11/2019 | $1,350 | |
| | | 1/17/2019 | $1,350 | |
| | | 1/24/2019 | $1,076 | |
| | | 2/7/2019 | $1,502 | |
| | **TOTAL FIRST COAST SECURITY SERVS INC ACH** | | **$19,329** | |

**Ditech Financial LLC**                                              Case Number:    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.191 | FIVE BROTHERS MORTGAGE SERVS ACH<br>12220 13 MILE RD STE 100<br>WARREN, MI 48093 | 11/14/2018 | $5,947 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $24,318 | |
| | | 11/16/2018 | $8,010 | |
| | | 11/20/2018 | $10,428 | |
| | | 11/21/2018 | $50,027 | |
| | | 11/23/2018 | $8,492 | |
| | | 11/26/2018 | $2,005 | |
| | | 11/28/2018 | $8,316 | |
| | | 11/29/2018 | $27,236 | |
| | | 11/30/2018 | $9,180 | |
| | | 12/3/2018 | $112 | |
| | | 12/5/2018 | $7,108 | |
| | | 12/6/2018 | $29,700 | |
| | | 12/7/2018 | $9,099 | |
| | | 12/12/2018 | $11,673 | |
| | | 12/13/2018 | $27,890 | |
| | | 12/14/2018 | $8,913 | |
| | | 12/19/2018 | $10,863 | |
| | | 12/20/2018 | $39,202 | |
| | | 12/21/2018 | $14,098 | |
| | | 12/26/2018 | $18,051 | |
| | | 12/27/2018 | $58,620 | |
| | | 12/28/2018 | $10,151 | |
| | | 12/31/2018 | $19,077 | |
| | | 1/2/2019 | $13,213 | |
| | | 1/3/2019 | $26,550 | |
| | | 1/4/2019 | $11,573 | |
| | | 1/9/2019 | $68,454 | |
| | | 1/10/2019 | $152,323 | |
| | | 1/11/2019 | $16,265 | |
| | | 1/14/2019 | $6,283 | |
| | | 1/15/2019 | $3,215 | |
| | | 1/16/2019 | $11,565 | |

**Ditech Financial LLC**                                                                    **Case Number:**          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/17/2019 | $16,306 | |
| | 1/18/2019 | $87 | |
| | 1/21/2019 | $50 | |
| | 1/24/2019 | $145 | |
| | 1/25/2019 | $29 | |
| | 1/31/2019 | $967 | |
| | 2/1/2019 | $29 | |
| | 2/6/2019 | $874 | |
| | 2/7/2019 | $343 | |
| **TOTAL FIVE BROTHERS MORTGAGE SERVS ACH** | | **$746,785** | |
| 3.192  FLORENCE TOLLGATE COA<br>50FLORENCE TOLLGATE PL UNIT 1<br>FLORENCE, NJ 08518 | 12/18/2018 | $6,999 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FLORENCE TOLLGATE COA** | | **$6,999** | |
| 3.193  FRANKLIN RESEARCH LLC<br>P O BOX 233<br>PAYSON, UT 84651 | 1/2/2019<br>1/18/2019 | $15,084<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FRANKLIN RESEARCH LLC** | | **$30,084** | |
| 3.194  FRAUENSHUH INC ACH<br>180 EAST 5TH ST<br>SAINT PAUL, MN 55101 | 11/27/2018<br>12/24/2018<br>1/28/2019 | $123,235<br>$123,235<br>$123,235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL FRAUENSHUH INC ACH** | | **$369,706** | |

**Ditech Financial LLC**                                                              Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.195  FRENKEL LAMBERT WEISS WEISMAN & GOR<br>53 GIBSON ST<br>BAY SHORE, NY 11706-8304 | 11/15/2018 | $1,613 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/20/2018 | $475 |  |
|  | 12/3/2018 | $2,425 |  |
|  | 12/12/2018 | $250 |  |
|  | 12/20/2018 | $551 |  |
|  | 1/10/2019 | $250 |  |
|  | 1/14/2019 | $2,735 |  |
| **TOTAL FRENKEL LAMBERT WEISS WEISMAN & GOR** |  | **$8,299** |  |
| 3.196  FRIDAY ELDREDGE & CLARK LLP ACH<br>400 W CAPITOL AVE  STE 2000<br>LITTLE ROCK, AR 72201 | 11/13/2018 | $2,728 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/16/2018 | $2,050 |  |
|  | 11/19/2018 | $6,196 |  |
|  | 12/10/2018 | $10,850 |  |
|  | 12/20/2018 | $44 |  |
|  | 12/21/2018 | $4,715 |  |
|  | 12/24/2018 | $1,908 |  |
|  | 12/31/2018 | $14,303 |  |
|  | 1/16/2019 | $2,684 |  |
|  | 1/17/2019 | $2,999 |  |
|  | 1/23/2019 | $1,244 |  |
|  | 2/6/2019 | $8,151 |  |
| **TOTAL FRIDAY ELDREDGE & CLARK LLP ACH** |  | **$57,872** |  |
| 3.197  FTI CONSULTING ACH<br>PO BOX 418178<br>BOSTON, MA 02241-8178 | 1/18/2019 | $150,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 1/30/2019 | $675,127 |  |
| **TOTAL FTI CONSULTING ACH** |  | **$825,127** |  |

**Ditech Financial LLC**                                      Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.198  G TREASURY SS LLC ACH<br>3 CORPORATE DR #110<br>LAKE ZURICH, IL 60047 | 11/13/2018 | $77,880 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL G TREASURY SS LLC ACH** | | **$77,880** | |
| 3.199  GA DEPT OF REVENUE<br>P.O. BOX 105296<br>ATLANTA, GA 30348-5136 | 1/8/2019 | $7,242 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GA DEPT OF REVENUE** | | **$7,242** | |
| 3.200  GALLEGOS LAW OFFICES PC  ACH<br>116 14TH ST SW<br>ALBUQUERQUE, NM 87102 | 11/19/2018 | $2,713 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/23/2018 | $1,165 | |
| | 12/6/2018 | $11,688 | |
| | 12/7/2018 | $2,858 | |
| | 12/20/2018 | $2,653 | |
| | 12/27/2018 | $3,656 | |
| | 1/3/2019 | $8,498 | |
| | 1/4/2019 | $5,300 | |
| | 1/7/2019 | $2,550 | |
| | 1/9/2019 | $9,489 | |
| | 1/10/2019 | $4,531 | |
| | 1/11/2019 | $2,738 | |
| | 1/31/2019 | $2,898 | |
| | 2/1/2019 | $2,607 | |
| | 2/4/2019 | $3,636 | |
| | 2/7/2019 | $20,851 | |
| **TOTAL GALLEGOS LAW OFFICES PC  ACH** | | **$87,828** | |

**Ditech Financial LLC**                                                                         Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.201 | GARAN LUCOW MILLER PC<br>1155 BREWERY PARK BLVD #200<br>DETROIT, MI 48207 | 11/23/2018 | $5,158 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/30/2018 | $3,500 | |
| | | 12/14/2018 | $53 | |
| | | 12/24/2018 | $3,111 | |
| | | 1/4/2019 | $93 | |
| | | 1/7/2019 | $3,500 | |
| | | 1/11/2019 | $2,008 | |
| | **TOTAL GARAN LUCOW MILLER PC** | | **$17,421** | |
| 3.202 | GARDENS 75TH ST OWNERS CORP<br>50 W 17TH STREET<br>NEW YORK, NY 10011 | 11/14/2018 | $53,804 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GARDENS 75TH ST OWNERS CORP** | | **$53,804** | |
| 3.203 | GBH COMMERCIAL SERVICES INC  ACH<br>PO BOX 1414<br>CULLMAN, AL 35056 | 11/19/2018 | $2,695 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/3/2018 | $450 | |
| | | 12/12/2018 | $85 | |
| | | 12/13/2018 | $2,490 | |
| | | 12/19/2018 | $1,450 | |
| | | 12/21/2018 | $550 | |
| | | 12/27/2018 | $670 | |
| | | 1/3/2019 | $200 | |
| | | 1/4/2019 | $820 | |
| | | 1/18/2019 | $950 | |
| | | 1/22/2019 | $510 | |
| | | 1/23/2019 | $2,320 | |
| | | 1/25/2019 | $5,010 | |
| | **TOTAL GBH COMMERCIAL SERVICES INC  ACH** | | **$18,200** | |

**Ditech Financial LLC**                                                          Case Number:          **19-10414**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.204 | GENPACT INTERNATIONAL INC  ACH<br>1000 HAWKINS BLVD  STE A<br>EL PASO, TX 79915 | 11/29/2018<br>12/27/2018<br>1/29/2019 | $248,809<br>$290,853<br>$182,803 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GENPACT INTERNATIONAL INC  ACH** | | **$722,466** | |
| 3.205 | GEORGIA DEPARTMENT OF REVENUE *ACH*<br>1800 CENTURY CEN. BLVD., STE 17235<br>ATLANTA, GA 30345 | 11/14/2018<br>12/13/2018<br>1/14/2019 | $1,480<br>$2,523<br>$3,058 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GEORGIA DEPARTMENT OF REVENUE *ACH*** | | **$7,060** | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.206 | GIBBONS NEUMAN BELLO SEGALL<br>3321 HENDERSON BLVD<br>TAMPA, FL 33609 | 11/13/2018 | $4,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $5,531 | |
| | | 11/16/2018 | $7,576 | |
| | | 11/20/2018 | $150 | |
| | | 11/23/2018 | $5,073 | |
| | | 11/27/2018 | $2,102 | |
| | | 12/10/2018 | $4,618 | |
| | | 12/11/2018 | $8,900 | |
| | | 12/14/2018 | $7,137 | |
| | | 12/17/2018 | $150 | |
| | | 12/21/2018 | $1,074 | |
| | | 12/24/2018 | $192 | |
| | | 12/28/2018 | $443 | |
| | | 12/31/2018 | $13,665 | |
| | | 1/3/2019 | $170 | |
| | | 1/4/2019 | $16,702 | |
| | | 1/8/2019 | $64 | |
| | | 1/10/2019 | $6,302 | |
| | | 1/11/2019 | $4,058 | |
| | | 1/15/2019 | $1,727 | |
| | | 1/17/2019 | $2,193 | |
| | **TOTAL GIBBONS NEUMAN BELLO SEGALL** | | **$92,117** | |
| 3.207 | GIOELLO JANET F  ACH<br>11089 PEPPERMILL LANE<br>JACKSONVILLE, FL 32257 | 11/19/2018 | $2,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/28/2018 | $2,114 | |
| | | 12/28/2018 | $1,044 | |
| | | 1/2/2019 | $1,115 | |
| | **TOTAL GIOELLO JANET F  ACH** | | **$6,474** | |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.208 | GOODMAN SHAPIRO & LOMBARDI LLC<br>3 ALLIED DR STE 107<br>DEDHAM, MA 02026 | 11/14/2018<br><br>12/3/2018 | $6,270<br><br>$5,473 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOODMAN SHAPIRO & LOMBARDI LLC** | | **$11,743** | |
| 3.209 | GOSTEBSKI NICOLE ACH<br>1423 LEXINGTON SQUARE SW<br>VERO BEACH, FL 32962 | 11/13/2018<br>11/14/2018<br>11/27/2018<br>12/3/2018<br>12/6/2018<br>12/13/2018<br>12/26/2018<br>12/28/2018<br>1/3/2019<br>1/16/2019<br>1/22/2019<br>1/30/2019 | $528<br>$426<br>$816<br>$743<br>$577<br>$297<br>$599<br>$825<br>$581<br>$548<br>$839<br>$770 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL GOSTEBSKI NICOLE ACH** | | **$7,549** | |

**Ditech Financial LLC**                                                          Case Number:              **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.210    GOSTEBSKI, NICOLE MARIE<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | 11/26/2018 | $816 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other    Expense Reimb |
| | 11/30/2018 | $743 | |
| | 12/5/2018 | $577 | |
| | 12/12/2018 | $297 | |
| | 12/24/2018 | $599 | |
| | 12/27/2018 | $825 | |
| | 1/2/2019 | $581 | |
| | 1/15/2019 | $548 | |
| | 1/21/2019 | $839 | |
| | 1/29/2019 | $770 | |
| **TOTAL GOSTEBSKI, NICOLE MARIE** | | **$6,595** | |
| 3.211    GRAND HYATT TAMPA BAY ACH<br>PO BOX 203090<br>DALLAS, TX 75320 | 12/20/2018 | $4,176 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/21/2018 | $9,107 | |
| **TOTAL GRAND HYATT TAMPA BAY ACH** | | **$13,282** | |
| 3.212    GRANITE TELCOMMUNICATIONS LLC<br>PO BOX 983119<br>BOSTON, MA 02298-3119 | 12/6/2018 | $2,474 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | 12/10/2018 | $2,577 | |
| | 1/22/2019 | $2,564 | |
| **TOTAL GRANITE TELCOMMUNICATIONS LLC** | | **$7,615** | |
| 3.213    GRANT COUNTY TREASURER<br>PO BOX 37<br>EPHRATA, WA 98823-0037 | 12/6/2018 | $10,842 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL GRANT COUNTY TREASURER** | | **$10,842** | |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.214   GRAY & ASSOCIATES LLP<br>PO BOX 88071<br>MILWAUKEE, WI 53288-0071 | 11/14/2018 | $1,032 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $250 | |
| | 11/15/2018 | $311 | |
| | 11/16/2018 | $505 | |
| | 11/19/2018 | $932 | |
| | 11/21/2018 | $710 | |
| | 11/27/2018 | $650 | |
| | 11/28/2018 | $3,160 | |
| | 12/3/2018 | $989 | |
| | 12/4/2018 | $822 | |
| | 12/5/2018 | $1,100 | |
| | 12/10/2018 | $326 | |
| | 12/11/2018 | $150 | |
| | 12/12/2018 | $2,974 | |
| | 12/14/2018 | $1,421 | |
| | 12/19/2018 | $860 | |
| | 12/20/2018 | $2,418 | |
| | 12/24/2018 | $884 | |
| | 12/26/2018 | $2,053 | |
| | 12/27/2018 | $2,996 | |
| | 12/31/2018 | $1,618 | |
| | 1/3/2019 | $3,115 | |
| | 1/4/2019 | $960 | |
| | 1/7/2019 | $150 | |
| | 1/8/2019 | $400 | |
| | 1/9/2019 | $341 | |
| | 1/10/2019 | $497 | |
| | 1/15/2019 | $2,202 | |
| | 1/16/2019 | $172 | |
| | 1/18/2019 | $1,925 | |
| | 1/22/2019 | $500 | |

**Ditech Financial LLC**                                                    **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| TOTAL GRAY & ASSOCIATES LLP | | $36,425 | |

**Ditech Financial LLC**                                                                                      **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.215    GRAY AND ASSOC LLP<br>16345 W GLENDALE DR<br>NEW BERLIN        WI 53151 | 11/13/2018 | $402 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $855 | |
| | 11/21/2018 | $458 | |
| | 11/21/2018 | $430 | |
| | 11/26/2018 | $430 | |
| | 12/4/2018 | $438 | |
| | 12/6/2018 | $707 | |
| | 12/7/2018 | $305 | |
| | 12/10/2018 | $7 | |
| | 12/10/2018 | $500 | |
| | 12/21/2018 | $205 | |
| | 12/24/2018 | $150 | |
| | 12/26/2018 | $1,195 | |
| | 12/27/2018 | $275 | |
| | 12/27/2018 | $224 | |
| | 1/7/2019 | $35 | |
| | 1/7/2019 | $35 | |
| | 1/15/2019 | $850 | |
| | 1/15/2019 | $181 | |
| | 1/23/2019 | $92 | |
| | 1/25/2019 | $581 | |
| | 1/28/2019 | $322 | |
| | 1/28/2019 | $430 | |
| | 1/29/2019 | $1,118 | |
| | 1/30/2019 | $200 | |
| | 1/30/2019 | $272 | |
| | 1/31/2019 | $430 | |
| | 1/31/2019 | $254 | |
| | 2/1/2019 | $35 | |
| | 2/4/2019 | $1,317 | |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL GRAY AND ASSOC LLP** | | **$12,731** | |
| 3.216  GRAYBAR ELECTRIC COMPANY INC<br>34 N MERAMEC AVE<br>CLAYTON, MO 63105 | 11/27/2018<br>12/20/2018<br>1/25/2019 | $12,010<br>$12,010<br>$13,110 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRAYBAR ELECTRIC COMPANY INC** | | **$37,131** | |
| 3.217  GREGG WILLIAMS RECEIVER FOR TNPPM<br>2112 E 4TH ST STE 230<br>SANTA ANA, CA 92705 | 11/16/2018<br>12/20/2018<br>12/24/2018<br>1/28/2019 | $96,165<br>$67,804<br>$56,703<br>$56,488 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GREGG WILLIAMS RECEIVER FOR TNPPM** | | **$277,159** | |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.218 | GROSS POLOWY LLC ACH<br>1775 WEHRLE DR STE 100<br>WILLIAMSVILLE, NY 14221 | 11/13/2018 | $677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $5,619 | |
| | | 11/16/2018 | $1,732 | |
| | | 11/19/2018 | $3,712 | |
| | | 11/21/2018 | $6,788 | |
| | | 11/23/2018 | $1,784 | |
| | | 11/26/2018 | $8,393 | |
| | | 11/29/2018 | $18,226 | |
| | | 11/30/2018 | $7,815 | |
| | | 12/3/2018 | $4,272 | |
| | | 12/4/2018 | $5,631 | |
| | | 12/6/2018 | $17,466 | |
| | | 12/7/2018 | $2,935 | |
| | | 12/10/2018 | $930 | |
| | | 12/11/2018 | $575 | |
| | | 12/13/2018 | $26,548 | |
| | | 12/14/2018 | $28,600 | |
| | | 12/17/2018 | $17,877 | |
| | | 12/20/2018 | $30,625 | |
| | | 12/21/2018 | $8,561 | |
| | | 12/27/2018 | $21,974 | |
| | | 12/28/2018 | $12,651 | |
| | | 12/31/2018 | $2,898 | |
| | | 1/2/2019 | $924 | |
| | | 1/3/2019 | $18,163 | |
| | | 1/4/2019 | $3,488 | |
| | | 1/7/2019 | $4,755 | |
| | | 1/9/2019 | $47,256 | |
| | | 1/11/2019 | $21,366 | |
| | | 1/14/2019 | $3,305 | |
| | | 1/15/2019 | $3,349 | |
| | | 1/16/2019 | $75 | |
| | | 1/21/2019 | $3,895 | |

**Ditech Financial LLC**                                                                                    **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
|                              | 1/22/2019 | $2,700 |  |
|                              | 2/4/2019 | $250 |  |
| **TOTAL GROSS POLOWY LLC ACH** | | **$345,813** |  |

**Ditech Financial LLC**                                             Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.219   GROSS POLOWY ORLANS LLC<br>1775 WEHRLE DRIVE<br>BUFFALO          NY 14221 | 11/13/2018 | $443 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $75 | |
| | 11/14/2018 | $1,475 | |
| | 11/14/2018 | $1,103 | |
| | 11/16/2018 | $1,490 | |
| | 11/16/2018 | $45 | |
| | 11/20/2018 | $52 | |
| | 11/20/2018 | $1,030 | |
| | 11/23/2018 | $870 | |
| | 11/23/2018 | $510 | |
| | 11/26/2018 | $1,020 | |
| | 11/27/2018 | $700 | |
| | 11/27/2018 | $923 | |
| | 11/28/2018 | $1,430 | |
| | 11/28/2018 | $285 | |
| | 11/29/2018 | $616 | |
| | 11/29/2018 | $960 | |
| | 11/30/2018 | $1,645 | |
| | 11/30/2018 | $915 | |
| | 12/4/2018 | $1,050 | |
| | 12/5/2018 | $75 | |
| | 12/6/2018 | $489 | |
| | 12/6/2018 | $75 | |
| | 12/10/2018 | $150 | |
| | 12/11/2018 | $375 | |
| | 12/14/2018 | $340 | |
| | 12/14/2018 | $2,370 | |
| | 12/19/2018 | $1,290 | |
| | 12/19/2018 | $630 | |
| | 12/26/2018 | $557 | |
| | 1/2/2019 | $435 | |
| | 1/2/2019 | $1,115 | |
| | 1/3/2019 | $250 | |

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/7/2019 | $95 | |
| | 1/7/2019 | $75 | |
| | 1/8/2019 | $150 | |
| | 1/10/2019 | $215 | |
| | 1/21/2019 | $1,050 | |
| | 1/22/2019 | $123 | |
| | 1/22/2019 | $1,665 | |
| | 1/23/2019 | $1,225 | |
| | 1/23/2019 | $2,149 | |
| | 1/24/2019 | $7,938 | |
| | 1/24/2019 | $3,527 | |
| | 1/25/2019 | $425 | |
| | 1/29/2019 | $50 | |
| | 1/29/2019 | $300 | |
| | 1/31/2019 | $75 | |
| | 1/31/2019 | $1,273 | |
| | 1/31/2019 | $1,320 | |
| | 1/31/2019 | $75 | |
| | 2/1/2019 | $600 | |
| | 2/4/2019 | $4,775 | |
| | 2/4/2019 | $11,643 | |
| **TOTAL GROSS POLOWY ORLANS LLC** | | **$63,535** | |
| 3.220    GUILLORYS LAWN CARE LLC ACH<br>PO BOX 317<br>PALMETTO, LA 71358 | 11/26/2018 | $2,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/7/2018 | $1,925 | |
| | 12/11/2018 | $735 | |
| | 1/14/2019 | $4,585 | |
| **TOTAL GUILLORYS LAWN CARE LLC ACH** | | **$9,830** | |

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.221 | H&A LAWN SERVICE ACH<br>301 PARK LANE<br>WARREN, AR 71671 | 11/27/2018 | $200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/28/2018 | $65 | |
| | | 12/3/2018 | $160 | |
| | | 12/14/2018 | $1,395 | |
| | | 12/21/2018 | $325 | |
| | | 12/24/2018 | $1,725 | |
| | | 1/4/2019 | $65 | |
| | | 1/14/2019 | $1,200 | |
| | | 1/22/2019 | $150 | |
| | | 1/30/2019 | $650 | |
| | | 1/31/2019 | $560 | |
| | | **TOTAL H&A LAWN SERVICE ACH** | **$6,495** | |
| 3.222 | HAHN LAW FIRM PC<br>900 JACKSON STREET STE 180<br>DALLAS, TX 75202 | 12/5/2018 | $22,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | **TOTAL HAHN LAW FIRM PC** | **$22,500** | |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.223    HALLIDAY & HALLIDAY PC<br>376 E 400 S SUITE 300<br>SALT LAKE CITY      UT 84111 | 11/13/2018 | $239 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $625 | |
| | 11/19/2018 | $1,518 | |
| | 11/19/2018 | $95 | |
| | 11/21/2018 | $71 | |
| | 11/21/2018 | $876 | |
| | 11/23/2018 | $20 | |
| | 11/23/2018 | $433 | |
| | 11/26/2018 | $1,214 | |
| | 11/26/2018 | $904 | |
| | 11/27/2018 | $390 | |
| | 11/27/2018 | $25 | |
| | 11/28/2018 | $1,303 | |
| | 11/28/2018 | $366 | |
| | 12/6/2018 | $398 | |
| | 12/6/2018 | $6 | |
| | 12/10/2018 | $499 | |
| | 12/10/2018 | $96 | |
| | 12/11/2018 | $300 | |
| | 12/13/2018 | $688 | |
| | 12/13/2018 | $660 | |
| | 12/14/2018 | $540 | |
| | 12/14/2018 | $18 | |
| | 12/17/2018 | $6 | |
| | 12/17/2018 | $345 | |
| | 12/19/2018 | $360 | |
| | 12/21/2018 | $395 | |
| | 12/21/2018 | $612 | |
| | 12/31/2018 | $30 | |
| | 1/4/2019 | $747 | |
| | 1/8/2019 | $237 | |
| | 1/9/2019 | $191 | |
| | 1/23/2019 | $1,998 | |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
|  | 1/23/2019 | $1,579 |  |
|  | 1/24/2019 | $540 |  |
|  | 1/24/2019 | $22 |  |
|  | 1/25/2019 | $1,975 |  |
|  | 1/25/2019 | $1,278 |  |
|  | 1/28/2019 | $818 |  |
|  | 1/28/2019 | $23 |  |
|  | 1/29/2019 | $552 |  |
|  | 1/29/2019 | $375 |  |
|  | 1/30/2019 | $1,700 |  |
|  | 1/30/2019 | $362 |  |
|  | 1/31/2019 | $375 |  |
|  | 1/31/2019 | $675 |  |
|  | 1/31/2019 | $6 |  |
|  | 1/31/2019 | $281 |  |
| **TOTAL HALLIDAY & HALLIDAY PC** |  | **$26,762** |  |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.224  HALLIDAY WATKINS & MANN<br>355 UNION BLVD STE 250<br>LAKEWOOD          CO 80228 | 11/28/2018 | $444 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/28/2018 | $1,273 | |
| | 12/7/2018 | $495 | |
| | 12/7/2018 | $1 | |
| | 12/10/2018 | $1,273 | |
| | 12/10/2018 | $300 | |
| | 12/11/2018 | $600 | |
| | 12/17/2018 | $413 | |
| | 12/28/2018 | $316 | |
| | 12/28/2018 | $1,775 | |
| | 1/3/2019 | $300 | |
| | 1/8/2019 | $495 | |
| | 1/8/2019 | $0 | |
| | 1/15/2019 | $125 | |
| | 1/23/2019 | $181 | |
| | 1/23/2019 | $850 | |
| | 1/25/2019 | $248 | |
| | 1/25/2019 | $278 | |
| | 1/29/2019 | $482 | |
| | 1/30/2019 | $271 | |
| | 1/30/2019 | $248 | |
| | 2/4/2019 | $1,000 | |

|  | TOTAL HALLIDAY WATKINS & MANN | $11,365 |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.225    HALLIDAY WATKINS & MANN PC<br>376 EAST 400 SOUTH STE 300<br>SALT LAKE CITY, UT 84111 | 11/13/2018 | $1,592 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $5,972 | |
| | 11/16/2018 | $850 | |
| | 11/19/2018 | $2,390 | |
| | 11/21/2018 | $1,031 | |
| | 11/21/2018 | $1,031 | |
| | 11/23/2018 | $500 | |
| | 11/23/2018 | $607 | |
| | 11/26/2018 | $461 | |
| | 11/26/2018 | $500 | |
| | 11/27/2018 | $604 | |
| | 11/29/2018 | $1,461 | |
| | 11/30/2018 | $6,994 | |
| | 12/4/2018 | $1,001 | |
| | 12/5/2018 | $1,136 | |
| | 12/7/2018 | $1,942 | |
| | 12/10/2018 | $2,896 | |
| | 12/10/2018 | $144 | |
| | 12/11/2018 | $350 | |
| | 12/13/2018 | $539 | |
| | 12/14/2018 | $9,010 | |
| | 12/14/2018 | $995 | |
| | 12/17/2018 | $5,236 | |
| | 12/18/2018 | $978 | |
| | 12/19/2018 | $1,578 | |
| | 12/21/2018 | $7,424 | |
| | 12/24/2018 | $4,877 | |
| | 12/24/2018 | $2,266 | |
| | 12/27/2018 | $75 | |
| | 12/27/2018 | $1,435 | |
| | 12/28/2018 | $1,469 | |
| | 12/28/2018 | $19,013 | |
| | 12/31/2018 | $2,693 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| | | 12/31/2018 | $800 | |
| | | 1/2/2019 | $105 | |
| | | 1/2/2019 | $450 | |
| | | 1/4/2019 | $4,845 | |
| | | 1/7/2019 | $892 | |
| | | 1/8/2019 | $616 | |
| | | 1/10/2019 | $75 | |
| | | 1/10/2019 | $3,077 | |
| | | 1/11/2019 | $5,690 | |
| | | 1/11/2019 | $300 | |
| | | 1/14/2019 | $1,571 | |
| | | 1/14/2019 | $2,274 | |
| | | 1/15/2019 | $15 | |
| | | 1/16/2019 | $397 | |
| | | 1/17/2019 | $850 | |
| | | 1/18/2019 | $3,411 | |
| | **TOTAL HALLIDAY WATKINS & MANN PC** | | **$114,419** | |
| 3.226 | HAMPTON & HAMPTON COLLECTIONS LLC<br>880 SEVEN HILLS ST STE 200<br>HENDERSON, NV 89052 | 11/30/2018 | $5,843 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/7/2018 | $4,636 | |
| | | 12/7/2018 | $6,305 | |
| | **TOTAL HAMPTON & HAMPTON COLLECTIONS LLC** | | **$16,784** | |

**Ditech Financial LLC**                                                     Case Number:            **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.227 | HARMON LAW OFFICES PC ACH<br>150 CALIFORNIA STREET<br>NEWTON, MA 02458 | 11/15/2018 | $34 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/21/2018 | $304 | |
| | | 11/29/2018 | $1,717 | |
| | | 12/3/2018 | $667 | |
| | | 12/14/2018 | $450 | |
| | | 12/18/2018 | $10,533 | |
| | | 12/20/2018 | $6,302 | |
| | | 12/27/2018 | $270 | |
| | | 12/31/2018 | $14,794 | |
| | | 12/31/2018 | $215 | |
| | | 1/4/2019 | $457 | |
| | | 1/10/2019 | $1,605 | |
| | | 1/11/2019 | $825 | |
| | **TOTAL HARMON LAW OFFICES PC ACH** | | **$38,172** | |
| 3.228 | HARRISON CENTRAL APPRAISAL DISTRICT<br>P.O. BOX 818<br>MARSHALL, TX 75671-0818 | 12/13/2018 | $2,654 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/7/2019 | $3,802 | |
| | **TOTAL HARRISON CENTRAL APPRAISAL DISTRICT** | | **$6,456** | |
| 3.229 | HARRISON RADEKER & SMITH  PA<br>923 CALHOUN ST<br>COLUMBIA, SC 29201 | 12/3/2018 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HARRISON RADEKER & SMITH  PA** | | **$7,500** | |
| 3.230 | HAYS COUNTY TAX OFFICE<br>712 S STAGECOACH TRAIL STE 1120<br>SAN MARCOS, TX 78666 | 12/18/2018 | $9,817 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/18/2018 | $2,218 | |
| | **TOTAL HAYS COUNTY TAX OFFICE** | | **$12,035** | |

**Ditech Financial LLC**

**Case Number:**    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.231 | HEAVNER  BEYERS AND MIHLAR ACH<br>111 E MAIN STE 200<br>DECATUR, IL 62523 | 11/15/2018 | $13,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $4,347 | |
| | | 11/19/2018 | $4,624 | |
| | | 11/21/2018 | $5,870 | |
| | | 11/23/2018 | $8,449 | |
| | | 11/26/2018 | $6,276 | |
| | | 11/29/2018 | $11,592 | |
| | | 11/30/2018 | $150 | |
| | | 12/3/2018 | $300 | |
| | | 12/6/2018 | $2,571 | |
| | | 12/7/2018 | $1,215 | |
| | | 12/10/2018 | $1,049 | |
| | | 12/11/2018 | $300 | |
| | | 12/13/2018 | $20,498 | |
| | | 12/20/2018 | $16,123 | |
| | | 12/21/2018 | $2,343 | |
| | | 12/27/2018 | $8,857 | |
| | | 12/28/2018 | $3,823 | |
| | | 12/31/2018 | $1,143 | |
| | | 1/3/2019 | $21,797 | |
| | | 1/4/2019 | $14,134 | |
| | | 1/7/2019 | $815 | |
| | | 1/9/2019 | $58,152 | |
| | | 1/10/2019 | $2,107 | |
| | | 1/11/2019 | $15,346 | |
| | | 1/14/2019 | $3,688 | |
| | | 1/24/2019 | $350 | |

| | | | | |
|---|---|---|---|---|
| | **TOTAL HEAVNER  BEYERS AND MIHLAR ACH** | | **$229,568** | |

Ditech Financial LLC                                                    Case Number:        19-10414

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.232  HEAVNER SCOTT BEYERS &<br>111 E MAIN STREET<br>DECATUR      IL 62523 | 11/14/2018 | $44 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $2,116 | |
| | 11/16/2018 | $2,870 | |
| | 11/21/2018 | $374 | |
| | 11/21/2018 | $1,240 | |
| | 11/26/2018 | $1,102 | |
| | 11/26/2018 | $2,550 | |
| | 11/27/2018 | $525 | |
| | 11/28/2018 | $550 | |
| | 11/29/2018 | $1,464 | |
| | 11/29/2018 | $3,570 | |
| | 12/5/2018 | $1,217 | |
| | 12/5/2018 | $460 | |
| | 12/6/2018 | $65 | |
| | 12/6/2018 | $230 | |
| | 12/11/2018 | $1,550 | |
| | 12/11/2018 | $181 | |
| | 12/14/2018 | $1,068 | |
| | 12/14/2018 | $920 | |
| | 12/17/2018 | $215 | |
| | 12/18/2018 | $479 | |
| | 12/18/2018 | $460 | |
| | 12/19/2018 | $357 | |
| | 12/24/2018 | $690 | |
| | 12/27/2018 | $1,040 | |
| | 12/27/2018 | $1,205 | |
| | 12/31/2018 | $1,150 | |
| | 12/31/2018 | $963 | |
| | 1/2/2019 | $2,534 | |
| | 1/2/2019 | $1,380 | |
| | 1/3/2019 | $300 | |
| | 1/4/2019 | $1,515 | |
| | 1/4/2019 | $37 | |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/7/2019 | $1,525 | |
| | 1/7/2019 | $1,215 | |
| | 1/8/2019 | $1,230 | |
| | 1/8/2019 | $2,145 | |
| | 1/11/2019 | $385 | |
| | 1/11/2019 | $460 | |
| | 1/15/2019 | $3,310 | |
| | 1/15/2019 | $1,262 | |
| | 1/22/2019 | $815 | |
| | 1/22/2019 | $1,050 | |
| | 1/23/2019 | $9,365 | |
| | 1/23/2019 | $6,235 | |
| | 1/24/2019 | $1,206 | |
| | 1/24/2019 | $5,788 | |
| | 1/25/2019 | $14,816 | |
| | 1/25/2019 | $17,985 | |
| | 1/28/2019 | $1,545 | |
| | 1/28/2019 | $3,255 | |
| | 1/29/2019 | $5,150 | |
| | 1/29/2019 | $11,023 | |
| | 1/30/2019 | $3,675 | |
| | 1/30/2019 | $4,594 | |
| | 1/31/2019 | $1,583 | |
| | 1/31/2019 | $1,375 | |
| | 2/1/2019 | $224 | |
| | 2/1/2019 | $1,075 | |
| | 2/4/2019 | $1,550 | |
| **TOTAL HEAVNER SCOTT BEYERS &** | | **$138,260** | |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.233    HEWLETT-PACKARD FINANCIAL SERVICES<br>PO BOX 402582<br>ATLANTA, GA 30384-2582 | 1/9/2019<br>1/16/2019 | $5,392<br>$9,658 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HEWLETT-PACKARD FINANCIAL SERVICES** | | **$15,049** | |
| 3.234    HILL COUNTY APPRAISAL DISTRICT<br>1407 ABBOTT AVE<br>HILLSBORO, TX 76645-0416 | 1/28/2019 | $8,275 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HILL COUNTY APPRAISAL DISTRICT** | | **$8,275** | |
| 3.235    HIMMELFARB & SHER LLP<br>ONE NORTH BROADWAY STE 800<br>WHITE PLAINS, NY 10601 | 12/19/2018<br>12/20/2018 | $6,411<br>$865 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HIMMELFARB & SHER LLP** | | **$7,276** | |
| 3.236    HINSHAW & CULBERTSON LLP ACH<br>8142 SOLUTIONS CENTER DRIVE<br>CHICAGO, IL 60677 | 11/29/2018<br>11/30/2018<br>12/20/2018<br>1/10/2019<br>2/5/2019<br>2/7/2019 | $90<br>$1,726<br>$40<br>$4,671<br>$840<br>$40 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HINSHAW & CULBERTSON LLP ACH** | | **$7,407** | |

**Ditech Financial LLC**                                                              Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.237 | HOLLAND & KNIGHT LLP<br>PO BOX 864084<br>ORLANDO, FL 32886-4084 | 11/16/2018 | $7,998 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/27/2018 | $2,421 | |
| | | 11/27/2018 | $1,234 | |
| | | 12/3/2018 | $1,019 | |
| | | 12/13/2018 | $1,603 | |
| | | 12/18/2018 | $19,035 | |
| | | 12/18/2018 | $8,194 | |
| | | 12/20/2018 | $112 | |
| | | 12/24/2018 | $16,044 | |
| | | 12/31/2018 | $6,000 | |
| | | 1/14/2019 | $4,254 | |
| | | 1/31/2019 | $612 | |
| | | 1/31/2019 | $2,600 | |
| | | 2/8/2019 | $1,283,952 | |
| | **TOTAL HOLLAND & KNIGHT LLP** | | **$1,355,077** | |
| 3.238 | HOMESTEAD REALTY<br>1008 E PECAN BLVD BLDG D-11<br>MCALLEN, TX 78501 | 1/23/2019 | $8,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL HOMESTEAD REALTY** | | **$8,395** | |

**Ditech Financial LLC**                                                    **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.239   HOPE LOANPORT INC<br>100 INTERNATIONAL DR 23RD FLOOR<br>BALTIMORE, MD 21202 | 11/14/2018 | $2,697 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/21/2018 | $2,790 | |
| | 11/30/2018 | $50,000 | |
| | 12/27/2018 | $320 | |
| | 12/28/2018 | $1,500 | |
| | 1/24/2019 | $1,395 | |
| | 1/29/2019 | $558 | |
| | 1/29/2019 | $360 | |
| **TOTAL HOPE LOANPORT INC** | | **$59,620** | |
| 3.240   HORA ROBERT ACH<br>3310 MAYFAIR LANE<br>HIGHLAND VILLAGE, TX 75077 | 11/13/2018 | $1,491 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/21/2018 | $291 | |
| | 12/26/2018 | $722 | |
| | 12/27/2018 | $1,454 | |
| | 1/11/2019 | $1,416 | |
| | 2/5/2019 | $636 | |
| | 2/7/2019 | $1,949 | |
| **TOTAL HORA ROBERT ACH** | | **$7,959** | |
| 3.241   HORA, ROBERT EUGENE<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | 12/24/2018 | $1,382 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Expense Reimb |
| | 12/26/2018 | $1,454 | |
| | 1/10/2019 | $1,416 | |
| | 2/4/2019 | $636 | |
| | 2/6/2019 | $2,179 | |
| **TOTAL HORA, ROBERT EUGENE** | | **$7,067** | |

**Ditech Financial LLC**                                   Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.242    HORIZONTAL INTEGRATION<br>1660 HIGHWAY 100 S  STE 200<br>ST LOUIS PARK, MN 55416 | 11/14/2018 | $5,415 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/20/2018 | $5,738 |  |
|  | 11/28/2018 | $5,451 |  |
|  | 12/5/2018 | $5,522 |  |
|  | 12/12/2018 | $4,841 |  |
|  | 12/19/2018 | $5,738 |  |
|  | 12/27/2018 | $5,702 |  |
|  | 1/2/2019 | $5,738 |  |
|  | 1/9/2019 | $4,572 |  |
|  | 1/16/2019 | $1,434 |  |
|  | 1/17/2019 | $4,303 |  |
|  | 1/23/2019 | $4,913 |  |
|  | 1/30/2019 | $5,684 |  |
|  | 2/6/2019 | $5,738 |  |
| **TOTAL HORIZONTAL INTEGRATION** |  | **$70,788** |  |
| 3.243    HRE 500 GRAPEVINE HWY LLC ACH<br>PO BOX 54577<br>HURST, TX 76054 | 11/21/2018 | $3,909 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/19/2018 | $3,909 |  |
|  | 1/23/2019 | $7,339 |  |
| **TOTAL HRE 500 GRAPEVINE HWY LLC ACH** |  | **$15,158** |  |

**Ditech Financial LLC**                                                                                      **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.244  HUDSON & MARSHALL LLC<br>14785 PRESTON RD<br>DALLAS          TX 75254 | 11/13/2018 | $7,828 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $4,450 | |
| | 11/19/2018 | $1,849 | |
| | 11/29/2018 | $13,878 | |
| | 11/30/2018 | $6,320 | |
| | 12/6/2018 | $1,375 | |
| | 12/19/2018 | $6,000 | |
| | 1/23/2019 | $26,974 | |
| | 1/29/2019 | $4,055 | |
| **TOTAL HUDSON & MARSHALL LLC** | | **$72,729** | |
| 3.245  HUGHES WATTERS & ASKANASE LLP ACH<br>1201 LOUISIANA ST 28TH FL<br>HOUSTON, TX 77002 | 12/17/2018 | $344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/31/2018 | $1,701 | |
| **TOTAL HUGHES WATTERS & ASKANASE LLP ACH** | | **$2,045** | |

**Ditech Financial LLC**                                                                    **Case Number:**         **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.246   HUNTER HAMILTON ACH<br>PO BOX 74008970<br>CHICAGO, IL 60674 | 11/15/2018 | $872 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/19/2018 | $1,008 | |
| | 11/21/2018 | $1,236 | |
| | 11/26/2018 | $1,008 | |
| | 11/29/2018 | $2,310 | |
| | 12/3/2018 | $1,002 | |
| | 12/6/2018 | $1,936 | |
| | 12/10/2018 | $1,002 | |
| | 12/13/2018 | $1,035 | |
| | 12/17/2018 | $414 | |
| | 12/20/2018 | $806 | |
| | 12/27/2018 | $1,008 | |
| | 1/3/2019 | $1,008 | |
| | 1/7/2019 | $1,008 | |
| | 1/17/2019 | $806 | |
| | 1/24/2019 | $806 | |
| | 1/31/2019 | $1,008 | |
| | 2/4/2019 | $1,008 | |
| **TOTAL HUNTER HAMILTON ACH** | | **$19,282** | |

**Ditech Financial LLC**                                              Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.247   HUTCHENS LAW FIRM LLP<br>PO BOX 2505<br>FAYETTEVILLE       NC 28302 | 11/13/2018 | $598 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $4,394 | |
| | 11/14/2018 | $2,614 | |
| | 11/14/2018 | $436 | |
| | 11/15/2018 | $1,839 | |
| | 11/15/2018 | $418 | |
| | 11/16/2018 | $400 | |
| | 11/19/2018 | $504 | |
| | 11/19/2018 | $2,429 | |
| | 11/20/2018 | $608 | |
| | 11/21/2018 | $2,790 | |
| | 11/26/2018 | $1,140 | |
| | 11/27/2018 | $560 | |
| | 11/27/2018 | $1,607 | |
| | 11/28/2018 | $432 | |
| | 11/28/2018 | $1,936 | |
| | 11/29/2018 | $569 | |
| | 11/30/2018 | $350 | |
| | 12/3/2018 | $197 | |
| | 12/3/2018 | $440 | |
| | 12/5/2018 | $52 | |
| | 12/5/2018 | $1,271 | |
| | 12/6/2018 | $394 | |
| | 12/6/2018 | $1,114 | |
| | 12/7/2018 | $980 | |
| | 12/7/2018 | $17 | |
| | 12/10/2018 | $435 | |
| | 12/10/2018 | $23 | |
| | 12/11/2018 | $30 | |
| | 12/11/2018 | $1,023 | |
| | 12/12/2018 | $276 | |
| | 12/13/2018 | $330 | |
| | 12/13/2018 | $1,530 | |

**Ditech Financial LLC**                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/14/2018 | $1,114 | |
| | 12/14/2018 | $341 | |
| | 12/17/2018 | $182 | |
| | 12/18/2018 | $1,525 | |
| | 12/18/2018 | $1,061 | |
| | 12/19/2018 | $100 | |
| | 12/19/2018 | $340 | |
| | 12/20/2018 | $1,006 | |
| | 12/20/2018 | $807 | |
| | 12/21/2018 | $880 | |
| | 12/24/2018 | $435 | |
| | 12/24/2018 | $1,100 | |
| | 12/28/2018 | $362 | |
| | 12/28/2018 | $1,800 | |
| | 12/31/2018 | $440 | |
| | 12/31/2018 | $420 | |
| | 1/2/2019 | $2,312 | |
| | 1/2/2019 | $100 | |
| | 1/4/2019 | $305 | |
| | 1/7/2019 | $395 | |
| | 1/8/2019 | $1,335 | |
| | 1/9/2019 | $88 | |
| | 1/9/2019 | $995 | |
| | 1/16/2019 | $340 | |
| | 1/21/2019 | $148 | |
| | 1/21/2019 | $236 | |
| | 1/22/2019 | $276 | |
| | 1/22/2019 | $61 | |
| | 1/23/2019 | $1,191 | |
| | 1/23/2019 | $5,052 | |
| | 1/24/2019 | $2,250 | |
| | 1/24/2019 | $558 | |
| | 1/28/2019 | $3,844 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/28/2019 | $32 | |
| | 1/29/2019 | $12,263 | |
| | 1/29/2019 | $2,110 | |
| | 1/30/2019 | $814 | |
| | 1/30/2019 | $6,808 | |
| | 1/31/2019 | $4,200 | |
| | 1/31/2019 | $4,842 | |
| | 2/1/2019 | $703 | |
| | 2/1/2019 | $3,065 | |
| | 2/4/2019 | $1,060 | |
| | 2/4/2019 | $692 | |
| **TOTAL HUTCHENS LAW FIRM LLP** | | **$99,718** | |

**Ditech Financial LLC**                                                              Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.248    HUTCHENS LAW FIRM LLP ACH<br>PO BOX 2505<br>FAYETTEVILLE, NC 28302 | 11/13/2018 | $8,367 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $1,774 | |
| | 11/15/2018 | $5,999 | |
| | 11/16/2018 | $4,121 | |
| | 11/19/2018 | $8,376 | |
| | 11/20/2018 | $530 | |
| | 11/21/2018 | $5,774 | |
| | 11/23/2018 | $913 | |
| | 11/27/2018 | $8,597 | |
| | 11/28/2018 | $5,387 | |
| | 11/29/2018 | $3,093 | |
| | 12/3/2018 | $14,006 | |
| | 12/4/2018 | $1,801 | |
| | 12/5/2018 | $365 | |
| | 12/10/2018 | $9,776 | |
| | 12/11/2018 | $5,212 | |
| | 12/12/2018 | $3,344 | |
| | 12/13/2018 | $26 | |
| | 12/14/2018 | $15,390 | |
| | 12/17/2018 | $5,559 | |
| | 12/19/2018 | $501 | |
| | 12/20/2018 | $10,711 | |
| | 12/21/2018 | $15,179 | |
| | 12/24/2018 | $11,070 | |
| | 12/26/2018 | $1,886 | |
| | 12/27/2018 | $11,969 | |
| | 12/28/2018 | $2,732 | |
| | 12/31/2018 | $10,432 | |
| | 1/2/2019 | $3,819 | |
| | 1/3/2019 | $8,214 | |
| | 1/4/2019 | $4,014 | |
| | 1/7/2019 | $7,419 | |
| | 1/8/2019 | $2,505 | |

**Ditech Financial LLC**                                                      Case Number:      **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/9/2019 | $450 | |
| | 1/10/2019 | $7,881 | |
| | 1/11/2019 | $3,224 | |
| | 1/14/2019 | $2,549 | |
| | 1/15/2019 | $3,629 | |
| | 1/16/2019 | $15,227 | |
| | 1/17/2019 | $850 | |
| | 1/22/2019 | $2,054 | |
| | 1/23/2019 | $990 | |
| | 2/4/2019 | $14,391 | |
| | 2/6/2019 | $6,494 | |
| | 2/7/2019 | $2,381 | |
| **TOTAL HUTCHENS LAW FIRM LLP ACH** | | **$258,979** | |
| 3.249  HYATT LEGAL PLANS INC ACH<br>1111 SUPERIOR AVE  STE 800<br>CLEVELAND, OH 44114-2507 | 11/20/2018 | $4,894 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/19/2018 | $4,706 | |
| | 1/22/2019 | $4,313 | |
| **TOTAL HYATT LEGAL PLANS INC ACH** | | **$13,913** | |
| 3.250  ICARD PROMOTIONS LLC ACH<br>401 E LAS OLAS BLVD 130-551<br>FORT LAUDERDALE, FL 33301 | 11/23/2018 | $933 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/5/2018 | $795 | |
| | 1/15/2019 | $1,887 | |
| | 1/24/2019 | $2,880 | |
| **TOTAL ICARD PROMOTIONS LLC ACH** | | **$6,495** | |

**Ditech Financial LLC**                                                                          Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.251   ICON ADVISORY GROUP LTD ACH<br>14785 PRESTON RD STE 1125<br>DALLAS, TX 75254 | 12/10/2018 | $480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/27/2018 | $4,546 | |
|  | 1/9/2019 | $4,066 | |
|  | 1/31/2019 | $4,546 | |
| **TOTAL ICON ADVISORY GROUP LTD ACH** | | **$13,638** | |
| 3.252   IMPARK<br>150 S 5TH ST  SUITE 360<br>MINNEAPOLIS, MN 55402 | 11/29/2018 | $7,506 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/19/2018 | $6,707 | |
|  | 1/22/2019 | $7,043 | |
| **TOTAL IMPARK** | | **$21,256** | |
| 3.253   INDECOMM HOLDINGS INC ACH<br>14900 BOGLE DRIVE SUITE 103<br>CHANTILLY, VA 20151 | 11/15/2018 | $42,291 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/21/2018 | $4,544 | |
|  | 11/29/2018 | $223,191 | |
|  | 12/6/2018 | $4,672 | |
|  | 12/13/2018 | $43,083 | |
|  | 12/20/2018 | $4,619 | |
|  | 12/27/2018 | $57,650 | |
|  | 1/3/2019 | $4,620 | |
|  | 1/10/2019 | $153,980 | |
|  | 1/17/2019 | $4,230 | |
|  | 1/24/2019 | $6,791 | |
|  | 1/29/2019 | $169,461 | |
|  | 1/31/2019 | $4,702 | |
|  | 2/7/2019 | $119,346 | |
| **TOTAL INDECOMM HOLDINGS INC ACH** | | **$843,180** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.254 | INDECOMM HOLDINGS INC-ACH<br>25281 NETWORK PLACE<br>CHICAGO, IL 60673-1252 | 11/13/2018 | $693 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/13/2018 | $11,725 | |
| | | 11/13/2018 | $5,877 | |
| | | 11/29/2018 | $6,748 | |
| | | 11/29/2018 | $12,514 | |
| | | 11/29/2018 | $505 | |
| | | 12/13/2018 | $4,053 | |
| | | 12/13/2018 | $12,125 | |
| | | 12/13/2018 | $561 | |
| | | 12/27/2018 | $597 | |
| | | 12/27/2018 | $14,943 | |
| | | 12/27/2018 | $1,041 | |
| | | 12/27/2018 | $9,714 | |
| | | 1/11/2019 | $8,188 | |
| | | 1/11/2019 | $695 | |
| | | 1/11/2019 | $14,895 | |
| | **TOTAL INDECOMM HOLDINGS INC-ACH** | | **$104,874** | |
| 3.255 | INDEED INC ACH<br>MAIL CODE 5160 PO BOX 660367<br>DALLAS, TX 75266-0367 | 12/3/2018 | $8,961 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/14/2019 | $18,000 | |
| | | 1/24/2019 | $9,000 | |
| | **TOTAL INDEED INC ACH** | | **$35,961** | |
| 3.256 | INDEPENDENT SETTLEMENT SERVICES<br>200 HIGHTOWER BLVD.<br>PITTSBURGH, PA 15205 | 11/21/2018 | $6,740 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/9/2019 | $7,905 | |
| | **TOTAL INDEPENDENT SETTLEMENT SERVICES** | | **$14,645** | |

**Ditech Financial LLC**                                          Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.257   INSIGHT DIRECT/ DATALINK ACH<br>PO BOX 731069<br>DALLAS, TX 75373-1069 | 11/20/2018 | $47,792 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/28/2018 | $81,540 | |
| | 11/30/2018 | $43,468 | |
| | 12/11/2018 | $639 | |
| | 12/12/2018 | $30,490 | |
| | 12/13/2018 | $305 | |
| | 12/21/2018 | $4,056 | |
| | 12/26/2018 | $30,762 | |
| | 12/27/2018 | $5,194 | |
| | 1/9/2019 | $130 | |
| | 1/10/2019 | $779 | |
| | 1/16/2019 | $92,785 | |
| | 1/17/2019 | $48,378 | |
| | 1/23/2019 | $47,320 | |
| | 1/24/2019 | $40,443 | |
| | 1/24/2019 | $176,275 | |
| | 1/29/2019 | $2,731 | |
| | 2/4/2019 | $39,085 | |
| **TOTAL INSIGHT DIRECT/ DATALINK ACH** | | **$692,169** | |

**Ditech Financial LLC**                                                    Case Number:         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.258  INSIGHT GLOBAL<br>PO BOX 198226<br>ATLANTA, GA 30384-8226 | 11/14/2018 | $6,761 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $1,915 | |
| | 11/16/2018 | $3,705 | |
| | 11/19/2018 | $4,560 | |
| | 11/20/2018 | $1,798 | |
| | 11/21/2018 | $3,452 | |
| | 11/28/2018 | $14,667 | |
| | 12/5/2018 | $13,826 | |
| | 12/6/2018 | $1,915 | |
| | 12/12/2018 | $15,017 | |
| | 12/13/2018 | $1,003 | |
| | 12/19/2018 | $12,804 | |
| | 12/20/2018 | $1,915 | |
| | 12/26/2018 | $3,713 | |
| | 12/27/2018 | $10,932 | |
| | 1/2/2019 | $5,751 | |
| | 1/3/2019 | $4,359 | |
| | 1/4/2019 | $1,915 | |
| | 1/9/2019 | $3,010 | |
| | 1/10/2019 | $5,056 | |
| | 1/11/2019 | $1,915 | |
| | 1/16/2019 | $4,522 | |
| | 1/17/2019 | $4,359 | |
| | 1/23/2019 | $3,705 | |
| | 1/24/2019 | $6,954 | |
| | 1/30/2019 | $10,807 | |
| | 2/1/2019 | $1,915 | |
| | 2/6/2019 | $4,577 | |
| | 2/7/2019 | $4,359 | |
| | **TOTAL INSIGHT GLOBAL** | **$161,187** | |

**Ditech Financial LLC**                                                                                                **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.259  INTERTHINX  INC ACH<br>PO BOX 31001-2268<br>PASADENA, CA 91110-2270 | 11/26/2018 | $1,272 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/29/2018 | $55,800 |  |
|  | 12/19/2018 | $1,060 |  |
|  | 12/27/2018 | $1,279 |  |
|  | 1/7/2019 | $46,080 |  |
|  | 1/25/2019 | $1,280 |  |
|  | 1/31/2019 | $41,160 |  |
| **TOTAL INTERTHINX  INC ACH** | | **$147,931** | |
| 3.260  IRON MOUNTAIN ACH<br>PO BOX 27128<br>NEW YORK, NY 10087-7128 | 11/27/2018 | $132 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/29/2018 | $58,306 |  |
|  | 11/29/2018 | $1,219 |  |
|  | 12/5/2018 | $759 |  |
|  | 12/7/2018 | $2,507 |  |
|  | 12/10/2018 | $11,919 |  |
|  | 12/27/2018 | $1,511 |  |
|  | 12/27/2018 | $81,731 |  |
|  | 1/14/2019 | $106 |  |
|  | 1/18/2019 | $366 |  |
|  | 2/4/2019 | $4,487 |  |
| **TOTAL IRON MOUNTAIN ACH** | | **$163,043** | |
| 3.261  IRON MOUNTAIN OSDP<br>P.O. BOX 27129<br>NEW YORK, NY 10087-7129 | 11/30/2018 | $9,897 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/28/2018 | $9,563 |  |
|  | 1/3/2019 | $27,632 |  |
| **TOTAL IRON MOUNTAIN OSDP** | | **$47,092** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.262   IRON MOUNTAIN OSDP ACH<br>PO BOX 27129<br>NEW YORK, NY 10087-7129 | 1/9/2019<br>1/15/2019<br>1/29/2019 | $7,002<br>$21,793<br>$16,751 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL IRON MOUNTAIN OSDP ACH** | | **$45,546** | |
| 3.263   ISGN SOLUTIONS INC ACH<br>PO BOX 1043<br>BUFFALO, NY 14240 | 11/29/2018<br>11/29/2018<br>12/5/2018<br>12/21/2018<br>12/27/2018<br>12/28/2018<br>1/2/2019<br>1/9/2019<br>1/30/2019<br>1/30/2019<br>2/1/2019 | $108,900<br>$242,210<br>$6,836<br>$128,984<br>$49,372<br>$191,294<br>$123,900<br>$245,144<br>$114,600<br>$147,512<br>$128,039 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ISGN SOLUTIONS INC ACH** | | **$1,486,792** | |
| 3.264   ISIAKA ADENIYI<br>205 SYCAMORE DRIVE<br>PARK FOREST, IL 60466 | 11/27/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ISIAKA ADENIYI** | | **$10,000** | |
| 3.265   ISLAND VISTA ESTATES LLC<br>2 N RIVERSIDE PLAZA STE 800<br>CHICAGO, IL 60606 | 12/3/2018 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ISLAND VISTA ESTATES LLC** | | **$7,500** | |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.266    ITR GROUP ACH<br>2520 LEXINGTON AVE S  SUITE 500<br>MENDOTA HEIGHTS, MN 55120 | 11/15/2018 | $3,814 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/21/2018 | $3,909 |  |
|  | 11/29/2018 | $3,814 |  |
|  | 12/7/2018 | $3,814 |  |
|  | 12/13/2018 | $4,291 |  |
|  | 12/20/2018 | $3,480 |  |
|  | 12/27/2018 | $4,386 |  |
|  | 1/3/2019 | $4,863 |  |
|  | 1/10/2019 | $4,386 |  |
|  | 1/17/2019 | $4,291 |  |
|  | 1/24/2019 | $2,765 |  |
|  | 1/31/2019 | $3,147 |  |
|  | 2/7/2019 | $4,291 |  |
|  | **TOTAL ITR GROUP ACH** | **$51,251** |  |

**Ditech Financial LLC**                                                                        **Case Number:**    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.267   JACKSON & MCPHERSON LLC  ACH<br>1010 COMMON ST STE 1800<br>NEW ORLEANS, LA 70112 | 11/13/2018 | $12,007 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $726 | |
| | 11/27/2018 | $1,656 | |
| | 11/28/2018 | $3,256 | |
| | 11/29/2018 | $235 | |
| | 12/4/2018 | $600 | |
| | 12/10/2018 | $45,566 | |
| | 12/14/2018 | $3,658 | |
| | 12/17/2018 | $691 | |
| | 12/19/2018 | $470 | |
| | 12/20/2018 | $1,699 | |
| | 12/21/2018 | $819 | |
| | 12/24/2018 | $1,649 | |
| | 12/27/2018 | $100 | |
| | 12/31/2018 | $33,958 | |
| | 1/2/2019 | $650 | |
| | 1/7/2019 | $11,680 | |
| | 1/10/2019 | $3,238 | |
| | 1/11/2019 | $6,120 | |
| | 1/14/2019 | $2,973 | |
| | 1/15/2019 | $1,811 | |
| | 1/21/2019 | $2,356 | |
| | 1/23/2019 | $3,702 | |
| | 1/25/2019 | $1,492 | |
| | 1/30/2019 | $858 | |
| | 2/4/2019 | $26,212 | |
| | 2/6/2019 | $29,825 | |
| | 2/7/2019 | $13,289 | |
| **TOTAL JACKSON & MCPHERSON LLC  ACH** | | **$211,296** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.268 | JAX SUPPLY & SERVICE SOLUTIONS INC<br>11856 FITCHWOOD CIRCLE<br>JACKSONVILLE, FL 32258 | 11/23/2018 | $385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/29/2018 | $3,169 | |
| | | 12/10/2018 | $2,687 | |
| | | 12/24/2018 | $385 | |
| | | 1/9/2019 | $2,687 | |
| | | 1/22/2019 | $482 | |
| | **TOTAL JAX SUPPLY & SERVICE SOLUTIONS INC** | | **$9,795** | |
| 3.269 | JENNIFER WHITESELL<br>39 HOPEWELL DR<br>HOPEWELL, IL 61565 | 1/8/2019 | $6,965 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JENNIFER WHITESELL** | | **$6,965** | |
| 3.270 | JEWELL WILLIAMS<br>2343 N SMEDLEY ST<br>PHILADELPHIA, PA 19132 | 11/14/2018 | $6,918 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JEWELL WILLIAMS** | | **$6,918** | |
| 3.271 | JO WILDER<br>1752 MARILYN DR<br>HAVERTOWN, PA 19083 | 11/21/2018 | $6,510 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JO WILDER** | | **$6,510** | |
| 3.272 | JOELE FRANK WILKINSON BRIMMER ACH<br>622 THIRD AVE 36TH FLOOR<br>NEW YORK, NY 10017 | 1/17/2019 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 2/7/2019 | $30,000 | |
| | **TOTAL JOELE FRANK WILKINSON BRIMMER ACH** | | **$80,000** | |

**Ditech Financial LLC**                                                     Case Number:       **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.273   JOHN D CLUNK CO LPA  ACH<br>4500 COURTHOUSE BLVD<br>STOW, OH 44224 | 11/23/2018 | $457 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/29/2018 | $300 | |
| | 12/3/2018 | $2,131 | |
| | 12/13/2018 | $270 | |
| | 12/14/2018 | $766 | |
| | 12/17/2018 | $270 | |
| | 12/18/2018 | $1,211 | |
| | 12/20/2018 | $400 | |
| | 12/31/2018 | $21,108 | |
| | 1/11/2019 | $150 | |
| | 1/22/2019 | $165 | |
| **TOTAL JOHN D CLUNK CO LPA  ACH** | | **$27,229** | |
| 3.274   JONES WALKER ACH<br>201 ST CHARLES AVE 50TH FLR<br>NEW ORLEANS, LA 70170-5100 | 11/16/2018 | $248 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/21/2018 | $126 | |
| | 11/29/2018 | $32 | |
| | 12/11/2018 | $458 | |
| | 12/12/2018 | $500 | |
| | 12/19/2018 | $5,981 | |
| | 1/14/2019 | $1,116 | |
| | 1/15/2019 | $2,833 | |
| | 1/21/2019 | $1,212 | |
| | 1/23/2019 | $900 | |
| | 1/24/2019 | $5,560 | |
| | 1/25/2019 | $5,005 | |
| | 1/31/2019 | $4,757 | |
| **TOTAL JONES WALKER ACH** | | **$28,724** | |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.275 | JPMORGAN CHASE BANK NA ACH<br>1111 POLARIS PARKWAY<br>COLUMBUS, OH 43240 | 11/27/2018<br>12/24/2018<br>1/28/2019 | $341,781<br>$344,635<br>$385,973 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JPMORGAN CHASE BANK NA ACH** | | **$1,072,390** | |
| 3.276 | JULIA SKEESICK<br>10000 E ALAMEDA AVE APT 310<br>DENVER, CO 80247 | 12/17/2018 | $9,880 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL JULIA SKEESICK** | | **$9,880** | |
| 3.277 | KALAMAZOO COUNTY TREASURER<br>201 W KALAMAZOO AVE<br>KALAMAZOO, MI 49007 | 11/27/2018<br>1/8/2019 | $1,962<br>$5,781 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KALAMAZOO COUNTY TREASURER** | | **$7,743** | |
| 3.278 | KAUFMAN COUNTY TAX OFFICE<br>PO BOX 339<br>KAUFMAN, TX 75142 | 1/14/2019 | $13,457 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KAUFMAN COUNTY TAX OFFICE** | | **$13,457** | |
| 3.279 | KEITH KIRBY PAINTING  ACH<br>108 BEACHWOOD DR<br>WEST COLUMBIA, SC 29170 | 11/15/2018<br>11/16/2018<br>12/10/2018<br>12/14/2018<br>1/14/2019<br>1/23/2019<br>1/30/2019 | $350<br>$3,610<br>$1,700<br>$2,250<br>$550<br>$875<br>$300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KEITH KIRBY PAINTING  ACH** | | **$9,635** | |

**Ditech Financial LLC**                                                                                    Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.280 | KELLER WILLIAMS REALTY RIO GRANDE<br>833 N WARE RD<br>MCALLEN, TX 78501 | 12/11/2018<br>12/27/2018<br>1/11/2019<br>1/23/2019 | $4,350<br>$4,700<br>$4,550<br>$4,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KELLER WILLIAMS REALTY RIO GRANDE** | | **$17,800** | |
| 3.281 | KELLY REMICK CH 13 TRUSTEE<br>PO BOX 6099<br>SUN CITY CENTER, FL 33571 | 1/9/2019 | $21,886 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KELLY REMICK CH 13 TRUSTEE** | | **$21,886** | |
| 3.282 | KENNY CHASE AND COSTA<br>3812 QUAKERBRIDGE ROAD<br>HAMILTON, NJ 08619 | 12/10/2018 | $17,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KENNY CHASE AND COSTA** | | **$17,000** | |
| 3.283 | KENTICO SOFTWARE LLC<br>15 CONSTITUTION DR STE G<br>BEDFORD, NH 03110-6075 | 11/27/2018 | $80,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL KENTICO SOFTWARE LLC** | | **$80,000** | |

**Ditech Financial LLC**                                                              Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.284    KFORCE INC ACH<br>PO BOX 277997<br>ATLANTA, GA 30384-7997 | 11/15/2018 | $10,754 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/19/2018 | $3,800 | |
| | 11/20/2018 | $4,145 | |
| | 11/21/2018 | $3,193 | |
| | 11/26/2018 | $3,800 | |
| | 11/29/2018 | $7,260 | |
| | 12/3/2018 | $2,280 | |
| | 12/6/2018 | $7,242 | |
| | 12/10/2018 | $7,185 | |
| | 12/12/2018 | $1,390 | |
| | 12/13/2018 | $2,026 | |
| | 12/17/2018 | $1,298 | |
| | 12/20/2018 | $3,742 | |
| | 12/21/2018 | $3,800 | |
| | 12/27/2018 | $6,793 | |
| | 12/28/2018 | $5,400 | |
| | 1/3/2019 | $5,084 | |
| | 1/10/2019 | $10,208 | |
| | 1/14/2019 | $5,400 | |
| | 1/17/2019 | $4,748 | |
| | 1/18/2019 | $1,520 | |
| | 1/23/2019 | $403 | |
| | 1/24/2019 | $6,309 | |
| | 1/28/2019 | $3,040 | |
| | 1/31/2019 | $5,467 | |
| | 2/4/2019 | $3,800 | |
| | 2/6/2019 | $3,964 | |
| | 2/7/2019 | $2,126 | |
| **TOTAL KFORCE INC ACH** | | **$126,177** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.285 | KIRKLAND & ELLIS LLP ACH<br>300 NORTH LASALLE STREET<br>CHICAGO, IL 60654 | 12/7/2018 | $150,000 | ☐ Secured debt |
| | | 1/18/2019 | $450,000 | ☐ Unsecured loan repayment |
| | | 2/1/2019 | $450,000 | ☑ Suppliers or vendors |
| | | 2/7/2019 | $854,039 | ☐ Services |
| | | | | ☐ Other _____ |

|  | **TOTAL KIRKLAND & ELLIS LLP ACH** | **$1,904,039** |
|---|---|---|

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.286 | KML LAW GROUP PC<br>701 MARKET ST STE 5000<br>PHILADELPHIA        PA 19106 | 11/13/2018 | $638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/13/2018 | $307 | |
| | | 11/13/2018 | $17,021 | |
| | | 11/14/2018 | $134 | |
| | | 11/14/2018 | $1,590 | |
| | | 11/14/2018 | $6,337 | |
| | | 11/15/2018 | $2,615 | |
| | | 11/15/2018 | $343 | |
| | | 11/16/2018 | $723 | |
| | | 11/16/2018 | $1,545 | |
| | | 11/16/2018 | $30,038 | |
| | | 11/19/2018 | $1,626 | |
| | | 11/19/2018 | $3,095 | |
| | | 11/19/2018 | $6,174 | |
| | | 11/20/2018 | $181 | |
| | | 11/20/2018 | $3,063 | |
| | | 11/20/2018 | $5,882 | |
| | | 11/21/2018 | $1,210 | |
| | | 11/21/2018 | $11 | |
| | | 11/21/2018 | $4,602 | |
| | | 11/23/2018 | $257 | |
| | | 11/23/2018 | $45,171 | |
| | | 11/26/2018 | $5,874 | |
| | | 11/26/2018 | $7,450 | |
| | | 11/26/2018 | $13,742 | |
| | | 11/27/2018 | $10,882 | |
| | | 11/27/2018 | $150 | |
| | | 11/27/2018 | $131 | |
| | | 11/28/2018 | $9,195 | |
| | | 11/28/2018 | $735 | |
| | | 11/28/2018 | $149 | |
| | | 11/29/2018 | $925 | |
| | | 11/29/2018 | $2,630 | |

**Ditech Financial LLC**                                              Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 11/30/2018 | $801 | |
| | 11/30/2018 | $13,303 | |
| | 11/30/2018 | $23,450 | |
| | 12/3/2018 | $510 | |
| | 12/3/2018 | $1,960 | |
| | 12/3/2018 | $8,629 | |
| | 12/4/2018 | $424 | |
| | 12/4/2018 | $1,805 | |
| | 12/4/2018 | $11,559 | |
| | 12/5/2018 | $1,988 | |
| | 12/5/2018 | $1 | |
| | 12/5/2018 | $1,451 | |
| | 12/6/2018 | $3,570 | |
| | 12/6/2018 | $770 | |
| | 12/7/2018 | $1,355 | |
| | 12/7/2018 | $3,759 | |
| | 12/7/2018 | $38,255 | |
| | 12/10/2018 | $2,375 | |
| | 12/10/2018 | $1,389 | |
| | 12/10/2018 | $19,873 | |
| | 12/11/2018 | $3,390 | |
| | 12/11/2018 | $435 | |
| | 12/11/2018 | $10,566 | |
| | 12/12/2018 | $1,125 | |
| | 12/12/2018 | $194 | |
| | 12/12/2018 | $1,220 | |
| | 12/13/2018 | $1,213 | |
| | 12/13/2018 | $559 | |
| | 12/13/2018 | $1,791 | |
| | 12/14/2018 | $57,572 | |
| | 12/14/2018 | $3,571 | |
| | 12/14/2018 | $1,175 | |
| | 12/17/2018 | $1,338 | |

**Ditech Financial LLC**                                                                 **Case Number:**    **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/17/2018 | $299 | |
| | 12/17/2018 | $1,135 | |
| | 12/18/2018 | $300 | |
| | 12/18/2018 | $1,125 | |
| | 12/19/2018 | $64 | |
| | 12/20/2018 | $345 | |
| | 12/20/2018 | $1,680 | |
| | 12/21/2018 | $350 | |
| | 12/21/2018 | $31,341 | |
| | 12/24/2018 | $34,637 | |
| | 12/26/2018 | $3,953 | |
| | 12/26/2018 | $204 | |
| | 12/26/2018 | $3,555 | |
| | 12/27/2018 | $8,406 | |
| | 12/27/2018 | $810 | |
| | 12/28/2018 | $33,330 | |
| | 12/28/2018 | $4,049 | |
| | 12/28/2018 | $875 | |
| | 12/31/2018 | $24,696 | |
| | 12/31/2018 | $865 | |
| | 1/2/2019 | $2,340 | |
| | 1/2/2019 | $2,295 | |
| | 1/2/2019 | $1,036 | |
| | 1/3/2019 | $430 | |
| | 1/4/2019 | $185 | |
| | 1/4/2019 | $37,840 | |
| | 1/7/2019 | $7,635 | |
| | 1/8/2019 | $1,138 | |
| | 1/8/2019 | $2,155 | |
| | 1/8/2019 | $2,340 | |
| | 1/9/2019 | $4,317 | |
| | 1/10/2019 | $44,210 | |
| | 1/10/2019 | $123 | |

**Ditech Financial LLC**                                                                 **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/10/2019 | $298 | |
| | 1/11/2019 | $28,653 | |
| | 1/14/2019 | $14,877 | |
| | 1/15/2019 | $524 | |
| | 1/15/2019 | $575 | |
| | 1/16/2019 | $1,646 | |
| | 1/16/2019 | $5,500 | |
| | 1/16/2019 | $470 | |
| | 1/17/2019 | $1,048 | |
| | 1/21/2019 | $2,103 | |
| | 1/21/2019 | $97 | |
| | 1/22/2019 | $685 | |
| | 1/23/2019 | $12,235 | |
| | 1/23/2019 | $3,785 | |
| | 1/24/2019 | $222 | |
| | 1/24/2019 | $3,235 | |
| | 1/25/2019 | $344 | |
| | 1/25/2019 | $2,295 | |
| | 1/28/2019 | $1,178 | |
| | 1/28/2019 | $2,463 | |
| | 1/29/2019 | $6,850 | |
| | 1/29/2019 | $1,014 | |
| | 1/30/2019 | $7,523 | |
| | 1/30/2019 | $1,322 | |
| | 1/31/2019 | $1,015 | |
| | 1/31/2019 | $4,900 | |
| | 1/31/2019 | $2,207 | |
| | 1/31/2019 | $250 | |
| | 1/31/2019 | $734 | |
| | 2/1/2019 | $2,615 | |
| | 2/1/2019 | $100 | |
| | 2/1/2019 | $2,095 | |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL KML LAW GROUP PC** | | $776,716 | |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.287   KORDE & ASSOCIATES PC<br>PO BOX 775426<br>CHICAGO         IL 60677 | 11/13/2018 | $12 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/13/2018 | $1,247 |  |
|  | 11/14/2018 | $255 |  |
|  | 11/14/2018 | $1,100 |  |
|  | 11/16/2018 | $260 |  |
|  | 11/16/2018 | $1,375 |  |
|  | 11/19/2018 | $765 |  |
|  | 11/19/2018 | $150 |  |
|  | 11/20/2018 | $2,100 |  |
|  | 11/20/2018 | $420 |  |
|  | 11/21/2018 | $1,449 |  |
|  | 11/23/2018 | $35 |  |
|  | 11/23/2018 | $1,110 |  |
|  | 11/26/2018 | $1,188 |  |
|  | 11/26/2018 | $260 |  |
|  | 11/27/2018 | $1,630 |  |
|  | 11/27/2018 | $1,399 |  |
|  | 11/28/2018 | $330 |  |
|  | 11/28/2018 | $1,085 |  |
|  | 12/5/2018 | $1,486 |  |
|  | 12/5/2018 | $815 |  |
|  | 12/6/2018 | $493 |  |
|  | 12/10/2018 | $510 |  |
|  | 12/10/2018 | $260 |  |
|  | 12/11/2018 | $125 |  |
|  | 12/17/2018 | $1,588 |  |
|  | 12/18/2018 | $430 |  |
|  | 12/19/2018 | $430 |  |
|  | 12/26/2018 | $2,174 |  |
|  | 12/26/2018 | $660 |  |
|  | 12/27/2018 | $825 |  |
|  | 12/27/2018 | $2,960 |  |
|  | 12/28/2018 | $260 |  |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/28/2018 | $1,160 | |
| | 12/31/2018 | $65 | |
| | 1/2/2019 | $980 | |
| | 1/2/2019 | $11 | |
| | 1/3/2019 | $260 | |
| | 1/3/2019 | $1,275 | |
| | 1/4/2019 | $2,986 | |
| | 1/4/2019 | $2,240 | |
| | 1/8/2019 | $100 | |
| | 1/8/2019 | $325 | |
| | 1/11/2019 | $2,230 | |
| | 1/11/2019 | $4,439 | |
| | 1/15/2019 | $1,125 | |
| | 1/22/2019 | $2,138 | |
| | 1/23/2019 | $2,576 | |
| | 1/23/2019 | $4,518 | |
| | 1/24/2019 | $2,367 | |
| | 1/24/2019 | $2,618 | |
| | 1/25/2019 | $4,811 | |
| | 1/25/2019 | $743 | |
| | 1/28/2019 | $1,510 | |
| | 1/28/2019 | $2,085 | |
| | 1/29/2019 | $15,288 | |
| | 1/29/2019 | $19,562 | |
| | 1/30/2019 | $7,824 | |
| | 1/30/2019 | $29,375 | |
| | 1/31/2019 | $5,993 | |
| | 1/31/2019 | $9,505 | |
| | 1/31/2019 | $48 | |
| | 1/31/2019 | $1,302 | |
| | 2/1/2019 | $435 | |
| | 2/1/2019 | $2,490 | |
| | 2/4/2019 | $881 | |

**Ditech Financial LLC**                                                                 Case Number:      **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/4/2019 | $2,300 | |
| TOTAL KORDE & ASSOCIATES PC | | $164,748 | |

**Ditech Financial LLC**                                                                      **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.288 | KORDE & ASSOCIATES PC ACH LOCKBOX 775426 350 EAST DEVO AVE ITASCA, IL 60143 | 11/15/2018 | $10,203 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $4,577 | |
| | | 11/19/2018 | $1,674 | |
| | | 11/21/2018 | $23,446 | |
| | | 11/23/2018 | $1,161 | |
| | | 11/26/2018 | $2,432 | |
| | | 11/27/2018 | $1,765 | |
| | | 11/28/2018 | $2,478 | |
| | | 11/29/2018 | $4,514 | |
| | | 11/30/2018 | $5,313 | |
| | | 12/3/2018 | $6,466 | |
| | | 12/4/2018 | $1,175 | |
| | | 12/6/2018 | $7,807 | |
| | | 12/7/2018 | $5,552 | |
| | | 12/10/2018 | $1,060 | |
| | | 12/11/2018 | $325 | |
| | | 12/13/2018 | $12,582 | |
| | | 12/14/2018 | $2,521 | |
| | | 12/17/2018 | $931 | |
| | | 12/18/2018 | $2,892 | |
| | | 12/20/2018 | $8,401 | |
| | | 12/21/2018 | $5,659 | |
| | | 12/24/2018 | $1,375 | |
| | | 12/27/2018 | $18,765 | |
| | | 12/28/2018 | $14,444 | |
| | | 12/31/2018 | $900 | |
| | | 1/3/2019 | $19,410 | |
| | | 1/4/2019 | $3,213 | |
| | | 1/7/2019 | $7,073 | |
| | | 1/9/2019 | $46,301 | |
| | | 1/10/2019 | $1,501 | |
| | | 1/11/2019 | $15,606 | |
| | | 1/14/2019 | $207 | |

**Ditech Financial LLC**                                                                        Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/16/2019 | $805 | |
| | 1/17/2019 | $75 | |
| | 1/21/2019 | $125 | |
| | 1/24/2019 | $250 | |
| | 1/25/2019 | $1,632 | |
| | 2/4/2019 | $178 | |
| | 2/7/2019 | $416 | |
| **TOTAL KORDE & ASSOCIATES PC ACH** | | **$245,208** | |
| 3.289  KOZENY & MCCUBBIN LC ACH<br>12400 OLIVE BLVD STE 555<br>SAINT LOUIS, MO 63141 | 11/23/2018 | $943 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/6/2018 | $1,200 | |
| | 12/13/2018 | $695 | |
| | 12/20/2018 | $251 | |
| | 1/3/2019 | $1,019 | |
| | 1/9/2019 | $58 | |
| | 1/11/2019 | $1,377 | |
| | 1/25/2019 | $946 | |
| | 2/4/2019 | $110 | |
| **TOTAL KOZENY & MCCUBBIN LC ACH** | | **$6,598** | |
| 3.290  KPMG LLP  ACH<br>PO BOX 120522<br>DALLAS, TX 75312-0522 | 11/21/2018 | $24,116 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/27/2018 | $30,250 | |
| | 12/12/2018 | $5,500 | |
| **TOTAL KPMG LLP  ACH** | | **$59,866** | |

**Ditech Financial LLC**                                                                                      Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.291 | KUTAK ROCK LLP ACH<br>PO BOX 30057<br>OMAHA, NE 68103-1157 | 11/29/2018 | $1,228 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/3/2018 | $9,584 | |
| | | 12/10/2018 | $5,226 | |
| | | 12/13/2018 | $7,651 | |
| | | 12/24/2018 | $5,684 | |
| | | 12/26/2018 | $5,684 | |
| | | 12/27/2018 | $19,350 | |
| | | 1/3/2019 | $6,983 | |
| | | 1/16/2019 | $18,973 | |
| | | 1/28/2019 | $44 | |
| | **TOTAL KUTAK ROCK LLP ACH** | | **$80,408** | |
| 3.292 | LAW OFFICE OF GREGORY JAVARDIAN ACH<br>1310 INDUSTRIAL BLVD STE 101<br>SOUTHAMPTON, PA 18966 | 11/26/2018 | $700 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/29/2018 | $859 | |
| | | 12/3/2018 | $1,031 | |
| | | 12/6/2018 | $225 | |
| | | 12/13/2018 | $100 | |
| | | 12/20/2018 | $699 | |
| | | 12/28/2018 | $1,500 | |
| | | 1/3/2019 | $271 | |
| | | 1/9/2019 | $708 | |
| | | 1/11/2019 | $1,125 | |
| | | 2/7/2019 | $82 | |
| | **TOTAL LAW OFFICE OF GREGORY JAVARDIAN ACH** | | **$7,300** | |

Ditech Financial LLC                                                    Case Number:        19-10414

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.293   LAW OFFICE OF HERSCHEL C ADCOCK JR<br>13541 TIGERBEND ROAD<br>BATON ROUGE, LA 70817 | 11/13/2018 | $9,059 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $2,062 | |
| | 11/16/2018 | $7,456 | |
| | 11/19/2018 | $6,063 | |
| | 11/20/2018 | $2,825 | |
| | 11/21/2018 | $910 | |
| | 11/23/2018 | $22,294 | |
| | 11/26/2018 | $4,149 | |
| | 11/27/2018 | $1,480 | |
| | 11/29/2018 | $500 | |
| | 11/30/2018 | $14,185 | |
| | 12/3/2018 | $3,369 | |
| | 12/4/2018 | $3,989 | |
| | 12/7/2018 | $4,965 | |
| | 12/10/2018 | $3,999 | |
| | 12/11/2018 | $7,756 | |
| | 12/14/2018 | $11,907 | |
| | 12/20/2018 | $1,950 | |
| | 12/21/2018 | $12,930 | |
| | 12/24/2018 | $7,589 | |
| | 12/27/2018 | $1,791 | |
| | 12/28/2018 | $10,359 | |
| | 12/31/2018 | $8,467 | |
| | 1/2/2019 | $500 | |
| | 1/4/2019 | $25,351 | |
| | 1/7/2019 | $1,870 | |
| | 1/8/2019 | $1,133 | |
| | 1/10/2019 | $33,175 | |
| | 1/11/2019 | $13,230 | |
| | 1/14/2019 | $1,290 | |
| | 1/16/2019 | $500 | |
| | 1/17/2019 | $705 | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| TOTAL LAW OFFICE OF HERSCHEL C ADCOCK JR | | $227,807 | |
| 3.294   LAW OFFICE OF KEVIN L LEWIS PLLC<br>PO BOX 4520<br>FORT LAUDERDALE, FL 33338 | 1/18/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL LAW OFFICE OF KEVIN L LEWIS PLLC | | $10,000 | |

Ditech Financial LLC                                                      Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.295  LAW OFFICES OF HERSCHEL<br>13541 TIGER BEND RD<br>BATON ROUGE          LA 70817 | 11/13/2018 | $3,382 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/15/2018 | $570 |  |
|  | 11/16/2018 | $825 |  |
|  | 11/21/2018 | $406 |  |
|  | 11/26/2018 | $325 |  |
|  | 11/27/2018 | $3,093 |  |
|  | 11/27/2018 | $4,150 |  |
|  | 11/28/2018 | $79 |  |
|  | 11/28/2018 | $300 |  |
|  | 12/4/2018 | $380 |  |
|  | 12/4/2018 | $7 |  |
|  | 12/5/2018 | $64 |  |
|  | 12/7/2018 | $795 |  |
|  | 12/7/2018 | $52 |  |
|  | 12/10/2018 | $25 |  |
|  | 12/11/2018 | $1,800 |  |
|  | 12/24/2018 | $720 |  |
|  | 12/24/2018 | $45 |  |
|  | 12/26/2018 | $150 |  |
|  | 12/27/2018 | $184 |  |
|  | 12/27/2018 | $430 |  |
|  | 12/28/2018 | $700 |  |
|  | 1/2/2019 | $44 |  |
|  | 1/2/2019 | $570 |  |
|  | 1/3/2019 | $650 |  |
|  | 1/8/2019 | $43 |  |
|  | 1/8/2019 | $820 |  |
|  | 1/15/2019 | $1,405 |  |
|  | 1/15/2019 | $2,424 |  |
|  | 1/23/2019 | $2,600 |  |
|  | 1/23/2019 | $90 |  |
|  | 1/24/2019 | $1,020 |  |
|  | 1/24/2019 | $41 |  |

**Ditech Financial LLC**                                                      Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**3. Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/28/2019 | $720 | |
| | 1/28/2019 | $41 | |
| | 1/29/2019 | $3,595 | |
| | 1/29/2019 | $4,729 | |
| | 1/30/2019 | $3,045 | |
| | 1/30/2019 | $5,941 | |
| | 1/31/2019 | $530 | |
| | 1/31/2019 | $250 | |
| | 1/31/2019 | $1,130 | |
| | 1/31/2019 | $2,936 | |
| | 2/1/2019 | $1,140 | |
| | 2/1/2019 | $2,205 | |
| | 2/4/2019 | $4,050 | |
| | 2/4/2019 | $582 | |
| | | | |
| **TOTAL LAW OFFICES OF HERSCHEL** | | **$59,083** | |
| 3.296  LAW OFFICES OF JOHN G RUCKDASCHEL 1201 YALE PLACE STE 102 MINNEAPOLIS, MN 55403 | 12/4/2018 | $3,563 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | 12/4/2018 | $19,688 | |
| | 1/4/2019 | $2,750 | |
| | 1/4/2019 | $9,625 | |
| | 1/7/2019 | $15,813 | |
| | 2/5/2019 | $21,625 | |
| | 2/5/2019 | $1,500 | |
| | | | |
| **TOTAL LAW OFFICES OF JOHN G RUCKDASCHEL** | | **$74,563** | |

**Ditech Financial LLC**                                                  Case Number:    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.297  LAW OFFICES OF RICHARD PALUMBO LLC<br>535 ATWOOD AVE STE 4<br>CRANSTON, RI 02920 | 12/3/2018 | $8,511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LAW OFFICES OF RICHARD PALUMBO LLC** | | **$8,511** | |
| 3.298  LEACH KERN GRUCHOW ANDERSON SONG<br>2525 BOX CANYON DRIVE<br>LAS VEGAS, NV 89128 | 11/14/2018<br>12/18/2018 | $12,568<br>$2,385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LEACH KERN GRUCHOW ANDERSON SONG** | | **$14,953** | |
| 3.299  LEAD INTELLIGENCE INC ACH<br>1001 E HECTOR ST SUITE 230<br>CONSHOHOCKEN, PA 19428 | 11/29/2018<br>12/28/2018<br>1/30/2019 | $5,000<br>$10,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LEAD INTELLIGENCE INC ACH** | | **$25,000** | |
| 3.300  LENDER LIVE DOCUMENT SERVICES<br>27398 VIA INDUSTRIA<br>TEMECULA, CA 92590-3699 | 11/30/2018<br>12/17/2018<br>12/28/2018<br>1/17/2019 | $80,109<br>$68,202<br>$49,545<br>$17,865 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LENDER LIVE DOCUMENT SERVICES** | | **$215,721** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.301    LERNER SAMPSON<br>120 E FOURTH ST<br>CINCINNATI         OH 45202 | 11/13/2018 | $600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $465 | |
| | 11/16/2018 | $25 | |
| | 11/16/2018 | $75 | |
| | 11/19/2018 | $425 | |
| | 11/20/2018 | $551 | |
| | 11/21/2018 | $1,242 | |
| | 11/21/2018 | $250 | |
| | 11/26/2018 | $650 | |
| | 11/27/2018 | $300 | |
| | 11/27/2018 | $1,100 | |
| | 11/29/2018 | $375 | |
| | 12/5/2018 | $275 | |
| | 12/18/2018 | $750 | |
| | 12/20/2018 | $250 | |
| | 12/21/2018 | $450 | |
| | 12/31/2018 | $43 | |
| | 1/2/2019 | $2,847 | |
| | 1/3/2019 | $129 | |
| | 1/7/2019 | $2,210 | |
| | 1/14/2019 | $725 | |
| | 1/21/2019 | $600 | |
| | 1/22/2019 | $150 | |
| | 1/23/2019 | $2,629 | |
| | 1/24/2019 | $1,190 | |
| | 1/25/2019 | $639 | |
| | 1/25/2019 | $275 | |
| | 1/29/2019 | $831 | |
| | 1/29/2019 | $2,398 | |
| | 1/30/2019 | $5,401 | |
| | 1/30/2019 | $2,867 | |
| | 1/31/2019 | $562 | |
| | 1/31/2019 | $550 | |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
|  | 1/31/2019 | $639 |  |
|  | 2/4/2019 | $1,755 |  |
|  | 2/4/2019 | $219 |  |
|  | **TOTAL LERNER SAMPSON** | $34,439 |  |

**Ditech Financial LLC**                                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.302 | LERNER SAMPSON & ROTHFUSS LPA ACH<br>PO BOX 5480<br>CINCINNATI, OH 45201-5480 | 11/13/2018 | $165 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $1,373 | |
| | | 11/16/2018 | $270 | |
| | | 11/20/2018 | $250 | |
| | | 11/27/2018 | $1,935 | |
| | | 11/29/2018 | $490 | |
| | | 12/3/2018 | $2,687 | |
| | | 12/5/2018 | $879 | |
| | | 12/10/2018 | $540 | |
| | | 12/11/2018 | $1,716 | |
| | | 12/12/2018 | $2,203 | |
| | | 12/13/2018 | $43 | |
| | | 12/14/2018 | $2,545 | |
| | | 12/17/2018 | $1,600 | |
| | | 12/18/2018 | $330 | |
| | | 12/19/2018 | $250 | |
| | | 12/24/2018 | $250 | |
| | | 12/27/2018 | $844 | |
| | | 12/31/2018 | $3,441 | |
| | | 1/2/2019 | $712 | |
| | | 1/3/2019 | $1,265 | |
| | | 1/7/2019 | $4,171 | |
| | | 1/9/2019 | $1,386 | |
| | | 1/10/2019 | $744 | |
| | | 1/11/2019 | $270 | |
| | | 1/15/2019 | $900 | |
| | | 1/18/2019 | $540 | |
| | | 1/22/2019 | $1,291 | |
| | | 1/28/2019 | $100 | |
| | | 1/31/2019 | $301 | |
| | | 2/4/2019 | $1,183 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| | **TOTAL LERNER SAMPSON & ROTHFUSS LPA ACH** | | **$34,673** | |
| 3.303 | LEVEL 3 COMMUNICATIONS LLC ACH<br>PO BOX 910182<br>DENVER, CO 80291-0182 | 11/15/2018 | $21,918 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/23/2018 | $45,322 | |
| | | 11/30/2018 | $17,046 | |
| | | 12/5/2018 | $17,895 | |
| | | 12/11/2018 | $77,541 | |
| | | 12/18/2018 | $20,859 | |
| | | 12/18/2018 | $13,219 | |
| | | 12/21/2018 | $927 | |
| | | 12/24/2018 | $46,840 | |
| | | 1/10/2019 | $87,944 | |
| | | 1/17/2019 | $20,414 | |
| | | 1/17/2019 | $8,496 | |
| | | 1/22/2019 | $8,337 | |
| | **TOTAL LEVEL 3 COMMUNICATIONS LLC ACH** | | **$386,760** | |
| 3.304 | LEXIS NEXIS RISK SOLUTIONS  ACH<br>28330 NETWORK PLACE<br>CHICAGO, IL 60673-1283 | 11/21/2018 | $101,958 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/29/2018 | $39,400 | |
| | | 11/29/2018 | $150 | |
| | | 12/21/2018 | $101,502 | |
| | | 12/27/2018 | $182 | |
| | | 12/27/2018 | $60,776 | |
| | | 1/24/2019 | $101,057 | |
| | | 1/29/2019 | $152 | |
| | | 1/30/2019 | $38,910 | |
| | **TOTAL LEXIS NEXIS RISK SOLUTIONS  ACH** | | **$444,087** | |

**Ditech Financial LLC**                                      Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.305  LEXISNEXIS-COURTLINK-RELX ACH<br>28544 NETWORK PLACE<br>CHICAGO, IL 60673-1285 | 11/21/2018<br>11/21/2018<br>11/23/2018<br>12/21/2018<br>12/24/2018<br>1/24/2019<br>1/24/2019 | $21,620<br>$2,696<br>$127<br>$2,696<br>$127<br>$127<br>$2,696 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LEXISNEXIS-COURTLINK-RELX ACH** | | **$30,091** | |
| 3.306  LIBERTY LIFE ASSURANCE COMPANY<br>175 BERKELEY ST<br>BOSTON, MA 02116 | 11/26/2018<br>11/27/2018<br>12/17/2018<br>12/26/2018<br>12/31/2018<br>2/6/2019 | $160,145<br>$163,254<br>$158,902<br>$152,078<br>$211,422<br>$165,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LIBERTY LIFE ASSURANCE COMPANY** | | **$1,011,587** | |
| 3.307  LIEN SOLUTIONS LLC<br>6505 WEST HIGHWAY 22<br>CRESTWOOD, KY 40014 | 11/28/2018 | $6,614 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LIEN SOLUTIONS LLC** | | **$6,614** | |
| 3.308  LINKEDIN CORP  ACH<br>62228 COLLECTIONS CTR DR<br>CHICAGO, IL 60693-0622 | 12/26/2018 | $29,099 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LINKEDIN CORP  ACH** | | **$29,099** | |

**Ditech Financial LLC**                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.309 | LITTLER MENDELSON PC<br>PO BOX 45547<br>SAN FRANCISCO, CA 94145 | 11/15/2018 | $111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/3/2018 | $1,695 | |
| | | 12/5/2018 | $549 | |
| | | 12/31/2018 | $1,945 | |
| | | 1/2/2019 | $3,671 | |
| | | 1/3/2019 | $22 | |
| | | 1/31/2019 | $493 | |
| | | 1/31/2019 | $105 | |
| | TOTAL LITTLER MENDELSON PC | | $8,590 | |
| 3.310 | LOAN LAWYERS LLC<br>2150 S ANDREWS AVE 2ND FL<br>FORT LAUDERDALE, FL 33316 | 12/24/2018 | $18,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL LOAN LAWYERS LLC | | $18,000 | |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.311 | LOCKE LORD LLP ACH<br>24259 NETWORK PLACE<br>CHICAGO, IL 60606-4410 | 11/15/2018 | $470 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $5,033 | |
| | | 11/20/2018 | $12,611 | |
| | | 11/27/2018 | $4,253 | |
| | | 11/28/2018 | $1,800 | |
| | | 11/29/2018 | $810 | |
| | | 11/30/2018 | $12,048 | |
| | | 12/3/2018 | $73,709 | |
| | | 12/5/2018 | $4,795 | |
| | | 12/6/2018 | $41,490 | |
| | | 12/12/2018 | $1,170 | |
| | | 12/24/2018 | $25,386 | |
| | | 12/26/2018 | $1,855 | |
| | | 12/31/2018 | $30,250 | |
| | | 1/4/2019 | $3,328 | |
| | | 1/7/2019 | $895 | |
| | | 1/10/2019 | $12,442 | |
| | | 1/15/2019 | $3,205 | |
| | | 1/25/2019 | $858 | |
| | | 2/1/2019 | $3,894 | |
| | | 2/5/2019 | $4,078 | |
| | | 2/7/2019 | $14,280 | |
| | **TOTAL LOCKE LORD LLP ACH** | | **$258,657** | |
| 3.312 | LORD SECURITIES CORP<br>48 WALL ST 27TH FL<br>NEW YORK, NY 10005 | 1/11/2019 | $7,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LORD SECURITIES CORP** | | **$7,000** | |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.313 | LPS NATIONAL FLOOD ACH<br>PO BOX 511243 2ND FL<br>LOS ANGELES, CA 90051-3042 | 11/27/2018 | $7,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/21/2018 | $322 | |
| | | 1/9/2019 | $174 | |
| | | 1/24/2019 | $45 | |
| | **TOTAL LPS NATIONAL FLOOD ACH** | | **$8,327** | |
| 3.314 | LUBBOCK COUNTY CENTRAL APPRAISAL<br>2109 AVE Q<br>LUBBOCK, TX 79411 | 12/5/2018 | $24,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LUBBOCK COUNTY CENTRAL APPRAISAL** | | **$24,856** | |
| 3.315 | LUCAS COUNTY TREASURER<br>1 GOVERNMENT CENTER, STE 500<br>TOLEDO, OH 43604-2253 | 1/11/2019 | $2,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/11/2019 | $7,040 | |
| | | 1/30/2019 | $3,000 | |
| | **TOTAL LUCAS COUNTY TREASURER** | | **$12,690** | |
| 3.316 | LUNDBERG & ASSOCIATES ACH<br>3269 S MAIN ST STE 100<br>SALT LAKE CITY, UT 84115 | 11/15/2018 | $21 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/29/2018 | $1,097 | |
| | | 12/11/2018 | $296 | |
| | | 12/13/2018 | $402 | |
| | | 12/27/2018 | $3,098 | |
| | | 12/28/2018 | $496 | |
| | | 1/3/2019 | $5,437 | |
| | | 1/4/2019 | $933 | |
| | | 1/9/2019 | $327 | |
| | | 1/10/2019 | $778 | |
| | | 1/17/2019 | $8 | |
| | **TOTAL LUNDBERG & ASSOCIATES ACH** | | **$12,891** | |

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.317 | LYONS LAW GROUP PA<br>4103 LITTLE ROAD<br>NEW PORT RICHEY, FL 34655 | 12/12/2018 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LYONS LAW GROUP PA** | | **$8,000** | |
| 3.318 | MAILFINANCE<br>PO BOX 123682<br>DALLAS, TX 75312-3682 | 11/23/2018<br>11/23/2018<br>12/28/2018 | $53,233<br>$323<br>$960 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MAILFINANCE** | | **$54,516** | |
| 3.319 | MALCOLM CISNEROS ACH<br>2112 BUSINESS CENTER DR 2ND FL<br>IRVINE, CA 92612 | 11/13/2018<br>11/21/2018<br>11/28/2018<br>11/29/2018<br>12/5/2018<br>12/7/2018<br>12/10/2018<br>12/18/2018<br>12/20/2018<br>12/21/2018<br>12/28/2018<br>1/2/2019<br>1/10/2019<br>1/14/2019<br>2/4/2019 | $250<br>$3,537<br>$181<br>$558<br>$200<br>$610<br>$10,000<br>$610<br>$670<br>$1,677<br>$774<br>$645<br>$2,163<br>$5,040<br>$2,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MALCOLM CISNEROS ACH** | | **$28,944** | |

**Ditech Financial LLC**                                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.320    MANCHEE & MANCHEE PC<br>2745 DALLAS PARKWAY STE 420<br>PLANO, TX 75093 | 12/3/2018<br>12/18/2018<br>12/21/2018 | $15,000<br>$30,000<br>$20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MANCHEE & MANCHEE PC** | | **$65,000** | |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.321  MANLEY DEAS & KOCHALSKI<br>1555 LAKE SHORE DRIVE<br>COLUMBUS          OH 32402 | 11/14/2018 | $1,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $1,140 | |
| | 11/15/2018 | $1,998 | |
| | 11/16/2018 | $220 | |
| | 11/16/2018 | $1,022 | |
| | 11/19/2018 | $1,320 | |
| | 11/20/2018 | $1,260 | |
| | 11/20/2018 | $710 | |
| | 11/26/2018 | $710 | |
| | 11/27/2018 | $950 | |
| | 11/28/2018 | $350 | |
| | 11/28/2018 | $1,763 | |
| | 11/29/2018 | $260 | |
| | 11/29/2018 | $2,829 | |
| | 12/5/2018 | $1,815 | |
| | 12/5/2018 | $1,239 | |
| | 12/6/2018 | $325 | |
| | 12/6/2018 | $2,185 | |
| | 12/7/2018 | $93 | |
| | 12/10/2018 | $100 | |
| | 12/10/2018 | $639 | |
| | 12/11/2018 | $2,225 | |
| | 12/11/2018 | $362 | |
| | 12/12/2018 | $150 | |
| | 12/14/2018 | $1,125 | |
| | 12/14/2018 | $775 | |
| | 12/17/2018 | $1,970 | |
| | 12/17/2018 | $475 | |
| | 12/19/2018 | $375 | |
| | 12/20/2018 | $622 | |
| | 12/20/2018 | $1,170 | |
| | 12/21/2018 | $1,463 | |
| | 12/27/2018 | $100 | |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/27/2018 | $575 | |
| | 12/31/2018 | $1,054 | |
| | 12/31/2018 | $500 | |
| | 1/2/2019 | $1,524 | |
| | 1/3/2019 | $668 | |
| | 1/3/2019 | $176 | |
| | 1/4/2019 | $600 | |
| | 1/4/2019 | $130 | |
| | 1/7/2019 | $760 | |
| | 1/8/2019 | $1,180 | |
| | 1/9/2019 | $1,125 | |
| | 1/15/2019 | $1,095 | |
| | 1/15/2019 | $468 | |
| | 1/16/2019 | $250 | |
| | 1/22/2019 | $650 | |
| | 1/23/2019 | $1,710 | |
| | 1/23/2019 | $7,125 | |
| | 1/24/2019 | $5,013 | |
| | 1/24/2019 | $5,108 | |
| | 1/25/2019 | $1,850 | |
| | 1/25/2019 | $972 | |
| | 1/29/2019 | $4,520 | |
| | 1/29/2019 | $2,970 | |
| | 1/30/2019 | $1,258 | |
| | 1/30/2019 | $3,160 | |
| | 1/31/2019 | $6,434 | |
| | 1/31/2019 | $1,120 | |
| | 1/31/2019 | $400 | |
| | 2/1/2019 | $50 | |
| | 2/1/2019 | $1,025 | |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|--------------------------------|
| TOTAL MANLEY DEAS & KOCHALSKI | | $86,308 | |

**Ditech Financial LLC**                                                                      **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.322 | MANLEY DEAS KOCHALSKI LLC ACH<br>PO BOX 165028<br>COLUMBUS, OH 43216-5028 | 11/15/2018 | $14,175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $5,053 | |
| | | 11/19/2018 | $3,792 | |
| | | 11/21/2018 | $5,027 | |
| | | 11/23/2018 | $3,477 | |
| | | 11/26/2018 | $1,806 | |
| | | 11/27/2018 | $1,032 | |
| | | 11/29/2018 | $9,821 | |
| | | 11/30/2018 | $2,289 | |
| | | 12/3/2018 | $3,751 | |
| | | 12/6/2018 | $9,135 | |
| | | 12/7/2018 | $1,206 | |
| | | 12/10/2018 | $7,634 | |
| | | 12/11/2018 | $1,672 | |
| | | 12/12/2018 | $138 | |
| | | 12/13/2018 | $3,593 | |
| | | 12/14/2018 | $2,465 | |
| | | 12/17/2018 | $1,135 | |
| | | 12/20/2018 | $3,450 | |
| | | 12/21/2018 | $5,220 | |
| | | 12/24/2018 | $50 | |
| | | 12/27/2018 | $9,083 | |
| | | 12/28/2018 | $2,291 | |
| | | 12/31/2018 | $790 | |
| | | 1/2/2019 | $700 | |
| | | 1/3/2019 | $13,731 | |
| | | 1/4/2019 | $6,288 | |
| | | 1/7/2019 | $2,200 | |
| | | 1/8/2019 | $215 | |
| | | 1/9/2019 | $10,917 | |
| | | 1/10/2019 | $4,935 | |
| | | 1/11/2019 | $9,342 | |
| | | 1/15/2019 | $420 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 1/17/2019 | $530 | |
| | 1/18/2019 | $5,015 | |
| | 1/22/2019 | $2,624 | |
| | 1/24/2019 | $75 | |
| | 1/25/2019 | $215 | |
| | 2/4/2019 | $270 | |
| | 2/7/2019 | $1,262 | |
| **TOTAL MANLEY DEAS KOCHALSKI LLC ACH** | | **$156,819** | |
| 3.323  MARCUS ERRICO EMMER & <br> 45 BRAINTREE HL OFF #107 <br> BRAINTREE          MA 02184 | 1/31/2019 <br> 2/4/2019 | $23,861 <br> $5,161 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☑ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| **TOTAL MARCUS ERRICO EMMER &** | | **$29,021** | |
| 3.324  MARCUS ERRICO EMMER & BROOKS PC <br> 45 BRAINTREE HILL PARK  STE 107 <br> BRAINTREE, MA 02184 | 11/30/2018 <br> 12/3/2018 <br> 12/3/2018 <br> 12/18/2018 <br> 12/18/2018 <br> 12/19/2018 | $5,225 <br> $5,687 <br> $5,365 <br> $5,200 <br> $7,535 <br> $7,765 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☑ Suppliers or vendors <br> ☐ Services <br> ☐ Other _____ |
| **TOTAL MARCUS ERRICO EMMER & BROOKS PC** | | **$36,776** | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.325 | MARINOSCI LAW GROUP PC ACH<br>275 W NATICK RD STE 500<br>WARWICK, RI 02888-1079 | 11/15/2018 | $5,133 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/19/2018 | $850 | |
| | | 11/21/2018 | $95 | |
| | | 11/23/2018 | $1,210 | |
| | | 11/29/2018 | $850 | |
| | | 11/30/2018 | $1,098 | |
| | | 12/3/2018 | $850 | |
| | | 12/6/2018 | $250 | |
| | | 12/13/2018 | $556 | |
| | | 12/17/2018 | $250 | |
| | | 12/20/2018 | $850 | |
| | | 12/21/2018 | $185 | |
| | | 12/27/2018 | $880 | |
| | | 12/28/2018 | $499 | |
| | | 1/3/2019 | $1,231 | |
| | | 1/9/2019 | $125 | |
| | | 1/11/2019 | $17 | |
| | | 1/14/2019 | $715 | |
| | | 1/15/2019 | $1,425 | |
| | | 2/7/2019 | $1,695 | |
| | **TOTAL MARINOSCI LAW GROUP PC ACH** | | **$18,764** | |
| 3.326 | MARSDEN WEST<br>PO BOX 29426<br>PHOENIX, AZ 85038 | 11/27/2018 | $34,963 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/18/2018 | $35,072 | |
| | | 1/15/2019 | $25,151 | |
| | **TOTAL MARSDEN WEST** | | **$95,186** | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.327 | MASON COUNTY TREASURER<br>411 N 5TH ST<br>SHELTON, WA 98584 | 1/29/2019 | $11,043 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL MASON COUNTY TREASURER | | $11,043 | |
| 3.328 | MAURICE WUTSCHER LLP<br>105 W MADISON ST STE 1800<br>CHICAGO, IL 60602 | 12/3/2018<br>12/28/2018 | $975<br>$10,050 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL MAURICE WUTSCHER LLP | | $11,025 | |
| 3.329 | MAYER BROWN LLP<br>2027 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693-0020 | 1/7/2019 | $34,421 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL MAYER BROWN LLP | | $34,421 | |

**Ditech Financial LLC**                                                    Case Number:    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.330 | MCBRAYER MCGINNIS LESLIE & PO BOX 1100 FRANKFORT, KY 40602-1100 | 11/13/2018 | $1,547 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $4,962 | |
| | | 11/16/2018 | $1,790 | |
| | | 11/16/2018 | $1,500 | |
| | | 11/21/2018 | $7,320 | |
| | | 11/30/2018 | $1,917 | |
| | | 12/3/2018 | $2,245 | |
| | | 12/4/2018 | $1,581 | |
| | | 12/6/2018 | $1,518 | |
| | | 12/7/2018 | $3,052 | |
| | | 12/11/2018 | $4,684 | |
| | | 12/13/2018 | $1,671 | |
| | | 12/17/2018 | $3,821 | |
| | | 12/20/2018 | $6,375 | |
| | | 12/21/2018 | $3,955 | |
| | | 12/24/2018 | $3,009 | |
| | | 12/27/2018 | $14,341 | |
| | | 12/28/2018 | $12,793 | |
| | | 12/31/2018 | $5,773 | |
| | | 1/3/2019 | $4,497 | |
| | | 1/4/2019 | $2,839 | |
| | | 1/7/2019 | $332 | |
| | | 1/9/2019 | $1,031 | |
| | | 1/10/2019 | $4,752 | |
| | | 1/11/2019 | $5,902 | |
| | | 1/14/2019 | $8,243 | |
| | | 1/16/2019 | $2,776 | |
| | | 1/23/2019 | $1,143 | |
| | | 1/24/2019 | $6,191 | |
| | | 1/31/2019 | $194 | |
| | | 2/4/2019 | $8,217 | |
| | | 2/7/2019 | $11,351 | |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL MCBRAYER MCGINNIS LESLIE &** | | $141,321 | |

**Ditech Financial LLC**                                                      Case Number:         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.331  MCCABE WEISBERG & CONWAY PC ACH<br>123 SOUTH BROAD STREET STE 1400<br>PHILADELPHIA, PA 19109 | 11/14/2018 | $173 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| | 11/15/2018 | $553 | |
| | 11/16/2018 | $2,500 | |
| | 11/19/2018 | $470 | |
| | 11/21/2018 | $1,755 | |
| | 11/27/2018 | $535 | |
| | 11/29/2018 | $800 | |
| | 11/30/2018 | $84 | |
| | 12/3/2018 | $1,039 | |
| | 12/5/2018 | $110 | |
| | 12/6/2018 | $1,203 | |
| | 12/10/2018 | $1,917 | |
| | 12/11/2018 | $538 | |
| | 12/11/2018 | $827 | |
| | 12/13/2018 | $1,606 | |
| | 12/14/2018 | $2,936 | |
| | 12/18/2018 | $26 | |
| | 12/20/2018 | $171 | |
| | 12/27/2018 | $700 | |
| | 12/28/2018 | $685 | |
| | 12/31/2018 | $1,570 | |
| | 1/3/2019 | $1,074 | |
| | 1/4/2019 | $538 | |
| | 1/7/2019 | $2,720 | |
| | 1/9/2019 | $2,491 | |
| | 1/10/2019 | $2,052 | |
| | 1/11/2019 | $1,713 | |
| | 1/14/2019 | $1,416 | |
| | 1/15/2019 | $685 | |
| | 1/17/2019 | $33,000 | |
| | 1/21/2019 | $100 | |
| | 1/24/2019 | $500 | |
| | 2/4/2019 | $910 | |

**Ditech Financial LLC**                                                                    **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL MCCABE WEISBERG & CONWAY PC ACH** | | **$67,394** | |

Ditech Financial LLC                                                      Case Number:       19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.332 | MCCABE WEISBURG & CONWAY<br>123 S BROAD ST  STE 1400<br>PHILADELPHIA        PA 19109 | 11/13/2018 | $150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $2,050 | |
| | | 11/16/2018 | $82 | |
| | | 11/20/2018 | $222 | |
| | | 11/20/2018 | $150 | |
| | | 11/26/2018 | $250 | |
| | | 11/27/2018 | $20 | |
| | | 11/29/2018 | $9 | |
| | | 11/29/2018 | $595 | |
| | | 12/3/2018 | $2,883 | |
| | | 12/3/2018 | $1,120 | |
| | | 12/5/2018 | $111 | |
| | | 12/7/2018 | $685 | |
| | | 12/11/2018 | $250 | |
| | | 12/13/2018 | $243 | |
| | | 12/13/2018 | $2 | |
| | | 12/17/2018 | $162 | |
| | | 12/31/2018 | $6 | |
| | | 12/31/2018 | $35 | |
| | | 1/3/2019 | $25 | |
| | | 1/3/2019 | $50 | |
| | | 1/7/2019 | $92 | |
| | | 1/8/2019 | $329 | |
| | | 1/8/2019 | $1,550 | |
| | | 1/14/2019 | $244 | |
| | | 1/15/2019 | $198 | |
| | | 1/16/2019 | $29 | |
| | | 1/22/2019 | $250 | |
| | | 1/22/2019 | $440 | |
| | | 1/23/2019 | $1,200 | |
| | | 1/23/2019 | $434 | |
| | | 1/24/2019 | $220 | |
| | | 1/25/2019 | $50 | |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
|  | 1/25/2019 | $150 |  |
|  | 1/28/2019 | $35 |  |
|  | 1/28/2019 | $107 |  |
|  | 1/29/2019 | $650 |  |
|  | 1/30/2019 | $105 |  |
|  | 1/30/2019 | $1,053 |  |
|  | 1/31/2019 | $243 |  |
|  | 1/31/2019 | $40 |  |
|  | 2/1/2019 | $25 |  |
|  | 2/1/2019 | $200 |  |
|  | 2/4/2019 | $2,000 |  |
| **TOTAL MCCABE WEISBURG & CONWAY** |  | **$18,743** |  |

Ditech Financial LLC                                          Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.333 | MCCALLA RAYMER LEIBERT<br>1544 OLD ALABAMA RD<br>ROSWELL          GA 30076 | 11/13/2018 | $4,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/13/2018 | $500 | |
| | | 11/14/2018 | $2,409 | |
| | | 11/14/2018 | $1,704 | |
| | | 11/15/2018 | $789 | |
| | | 11/15/2018 | $2,442 | |
| | | 11/16/2018 | $2,686 | |
| | | 11/16/2018 | $201 | |
| | | 11/19/2018 | $4,164 | |
| | | 11/19/2018 | $1,960 | |
| | | 11/20/2018 | $2,870 | |
| | | 11/20/2018 | $1,944 | |
| | | 11/21/2018 | $3,854 | |
| | | 11/21/2018 | $2,699 | |
| | | 11/23/2018 | $20 | |
| | | 11/23/2018 | $3,259 | |
| | | 11/26/2018 | $1,797 | |
| | | 11/26/2018 | $460 | |
| | | 11/27/2018 | $3,244 | |
| | | 11/27/2018 | $5,890 | |
| | | 11/28/2018 | $1,685 | |
| | | 11/28/2018 | $489 | |
| | | 11/29/2018 | $924 | |
| | | 11/29/2018 | $5,041 | |
| | | 11/30/2018 | $835 | |
| | | 11/30/2018 | $710 | |
| | | 12/3/2018 | $1,471 | |
| | | 12/3/2018 | $144 | |
| | | 12/4/2018 | $550 | |
| | | 12/4/2018 | $1,065 | |
| | | 12/5/2018 | $7,329 | |
| | | 12/5/2018 | $1,253 | |
| | | 12/6/2018 | $57 | |

**Ditech Financial LLC**                                             **Case Number:**      **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/6/2018 | $4,677 | |
| | 12/7/2018 | $2,298 | |
| | 12/7/2018 | $2,856 | |
| | 12/10/2018 | $6,738 | |
| | 12/10/2018 | $1,283 | |
| | 12/11/2018 | $989 | |
| | 12/11/2018 | $9,160 | |
| | 12/12/2018 | $2,372 | |
| | 12/12/2018 | $398 | |
| | 12/13/2018 | $2,686 | |
| | 12/13/2018 | $3,950 | |
| | 12/14/2018 | $5,548 | |
| | 12/14/2018 | $48 | |
| | 12/17/2018 | $8,449 | |
| | 12/17/2018 | $3,547 | |
| | 12/18/2018 | $1,728 | |
| | 12/18/2018 | $2,065 | |
| | 12/19/2018 | $8,251 | |
| | 12/19/2018 | $2,015 | |
| | 12/20/2018 | $4,340 | |
| | 12/20/2018 | $2,019 | |
| | 12/21/2018 | $875 | |
| | 12/21/2018 | $236 | |
| | 12/24/2018 | $2,529 | |
| | 12/24/2018 | $704 | |
| | 12/26/2018 | $2,174 | |
| | 12/26/2018 | $1,365 | |
| | 12/27/2018 | $4,570 | |
| | 12/27/2018 | $1,043 | |
| | 12/28/2018 | $1,685 | |
| | 12/28/2018 | $14,050 | |
| | 12/31/2018 | $2,088 | |
| | 12/31/2018 | $385 | |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/2/2019 | $3,001 | |
| | 1/2/2019 | $6,547 | |
| | 1/3/2019 | $181 | |
| | 1/3/2019 | $4,536 | |
| | 1/4/2019 | $5,167 | |
| | 1/4/2019 | $1,534 | |
| | 1/7/2019 | $1,025 | |
| | 1/7/2019 | $5,110 | |
| | 1/8/2019 | $5,713 | |
| | 1/8/2019 | $1,505 | |
| | 1/9/2019 | $729 | |
| | 1/9/2019 | $2,903 | |
| | 1/10/2019 | $1,180 | |
| | 1/10/2019 | $415 | |
| | 1/11/2019 | $380 | |
| | 1/15/2019 | $4,708 | |
| | 1/15/2019 | $25 | |
| | 1/16/2019 | $690 | |
| | 1/21/2019 | $858 | |
| | 1/21/2019 | $1,040 | |
| | 1/22/2019 | $130 | |
| | 1/22/2019 | $1,085 | |
| | 1/23/2019 | $23,944 | |
| | 1/23/2019 | $20,216 | |
| | 1/24/2019 | $23,038 | |
| | 1/24/2019 | $5,562 | |
| | 1/25/2019 | $853 | |
| | 1/25/2019 | $900 | |
| | 1/28/2019 | $5,338 | |
| | 1/28/2019 | $2,564 | |
| | 1/29/2019 | $4,839 | |
| | 1/29/2019 | $36,388 | |
| | 1/30/2019 | $50,980 | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/30/2019 | $21,514 | |
| | 1/31/2019 | $30,025 | |
| | 1/31/2019 | $26,275 | |
| | 1/31/2019 | $2,665 | |
| | 1/31/2019 | $833 | |
| | 1/31/2019 | $15 | |
| | 2/1/2019 | $6,300 | |
| | 2/1/2019 | $2,931 | |
| | 2/4/2019 | $8,416 | |
| | 2/4/2019 | $13,866 | |
| **TOTAL MCCALLA RAYMER LEIBERT** | | **$511,901** | |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.334 | MCCALLA RAYMER LEIBERT PIERCE  LLC<br>1544 OLD ALABAMA RD<br>ROSWELL, GA 30076 | 11/13/2018 | $1,308 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $150 | |
| | | 11/15/2018 | $64,981 | |
| | | 11/16/2018 | $12,299 | |
| | | 11/19/2018 | $15,011 | |
| | | 11/20/2018 | $12,141 | |
| | | 11/21/2018 | $97,552 | |
| | | 11/23/2018 | $11,709 | |
| | | 11/26/2018 | $24,403 | |
| | | 11/27/2018 | $5,628 | |
| | | 11/28/2018 | $7,655 | |
| | | 11/29/2018 | $36,558 | |
| | | 11/30/2018 | $7,324 | |
| | | 12/3/2018 | $13,912 | |
| | | 12/4/2018 | $2,102 | |
| | | 12/5/2018 | $900 | |
| | | 12/6/2018 | $25,101 | |
| | | 12/7/2018 | $15,021 | |
| | | 12/10/2018 | $10,180 | |
| | | 12/11/2018 | $11,619 | |
| | | 12/12/2018 | $69 | |
| | | 12/13/2018 | $21,973 | |
| | | 12/14/2018 | $135 | |
| | | 12/17/2018 | $3,175 | |
| | | 12/18/2018 | $2,630 | |
| | | 12/19/2018 | $14,572 | |
| | | 12/20/2018 | $53,688 | |
| | | 12/21/2018 | $78,213 | |
| | | 12/24/2018 | $6,170 | |
| | | 12/27/2018 | $65,217 | |
| | | 12/28/2018 | $25,351 | |
| | | 12/31/2018 | $18,758 | |
| | | 1/2/2019 | $3,580 | |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/3/2019 | $43,964 | |
| | 1/4/2019 | $15,954 | |
| | 1/7/2019 | $46,288 | |
| | 1/8/2019 | $4,614 | |
| | 1/9/2019 | $66,781 | |
| | 1/10/2019 | $3,959 | |
| | 1/11/2019 | $49,841 | |
| | 1/14/2019 | $22,844 | |
| | 1/15/2019 | $10,017 | |
| | 1/16/2019 | $4,541 | |
| | 1/17/2019 | $5,163 | |
| | 1/21/2019 | $75 | |
| | 1/31/2019 | $58 | |
| | 2/1/2019 | $75 | |
| | 2/4/2019 | $6,330 | |
| | 2/5/2019 | $558 | |
| | 2/6/2019 | $8,056 | |
| | 2/7/2019 | $17,717 | |
| **TOTAL MCCALLA RAYMER LEIBERT PIERCE  LLC** | | **$975,916** | |

**Ditech Financial LLC**                                                                                 **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.335 | MCCARTHY & HOLTHUS LLP ACH<br>1770 4TH AVE<br>SAN DIEGO, CA 92101 | 11/13/2018 | $3,663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $75 | |
| | | 11/15/2018 | $18,300 | |
| | | 11/16/2018 | $7,291 | |
| | | 11/19/2018 | $3,640 | |
| | | 11/20/2018 | $11,332 | |
| | | 11/21/2018 | $19,926 | |
| | | 11/23/2018 | $4,595 | |
| | | 11/26/2018 | $5,580 | |
| | | 11/27/2018 | $4,629 | |
| | | 11/28/2018 | $988 | |
| | | 11/29/2018 | $22,263 | |
| | | 11/30/2018 | $7,469 | |
| | | 12/3/2018 | $13,690 | |
| | | 12/4/2018 | $3,044 | |
| | | 12/5/2018 | $941 | |
| | | 12/6/2018 | $11,214 | |
| | | 12/7/2018 | $3,758 | |
| | | 12/10/2018 | $8,311 | |
| | | 12/11/2018 | $2,952 | |
| | | 12/13/2018 | $14,872 | |
| | | 12/14/2018 | $5,250 | |
| | | 12/17/2018 | $3,649 | |
| | | 12/18/2018 | $1,120 | |
| | | 12/19/2018 | $1,393 | |
| | | 12/20/2018 | $23,648 | |
| | | 12/21/2018 | $5,792 | |
| | | 12/26/2018 | $400 | |
| | | 12/27/2018 | $20,773 | |
| | | 12/28/2018 | $8,780 | |
| | | 12/31/2018 | $7,644 | |
| | | 1/2/2019 | $2,082 | |
| | | 1/3/2019 | $12,317 | |

**Ditech Financial LLC**

Case Number:    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/4/2019 | $17,984 | |
| | 1/7/2019 | $10,317 | |
| | 1/8/2019 | $12,435 | |
| | 1/9/2019 | $38,847 | |
| | 1/10/2019 | $7,010 | |
| | 1/11/2019 | $40,759 | |
| | 1/14/2019 | $5,904 | |
| | 1/15/2019 | $5,928 | |
| | 1/16/2019 | $5,674 | |
| | 1/17/2019 | $3,055 | |
| | 1/18/2019 | $2,280 | |
| | 1/24/2019 | $2,487 | |
| | 1/28/2019 | $734 | |
| | 1/31/2019 | $777 | |
| | 2/1/2019 | $1,471 | |
| | 2/4/2019 | $2,818 | |
| | 2/7/2019 | $2,407 | |
| **TOTAL MCCARTHY & HOLTHUS LLP ACH** | | $422,264 | |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.336 | MCCARTHY AND HOLTHUS LLP<br>2763 CAMINO DEL RIO S<br>SAN DIEGO        CA 92108 | 11/13/2018 | $57 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/13/2018 | $630 | |
| | | 11/14/2018 | $100 | |
| | | 11/14/2018 | $8 | |
| | | 11/15/2018 | $1,705 | |
| | | 11/15/2018 | $950 | |
| | | 11/16/2018 | $77 | |
| | | 11/16/2018 | $540 | |
| | | 11/20/2018 | $400 | |
| | | 11/20/2018 | $547 | |
| | | 11/21/2018 | $487 | |
| | | 11/21/2018 | $83 | |
| | | 11/23/2018 | $48 | |
| | | 11/23/2018 | $1,029 | |
| | | 11/26/2018 | $561 | |
| | | 11/26/2018 | $1,268 | |
| | | 11/27/2018 | $22 | |
| | | 11/27/2018 | $285 | |
| | | 11/28/2018 | $749 | |
| | | 11/28/2018 | $70 | |
| | | 11/29/2018 | $428 | |
| | | 12/4/2018 | $520 | |
| | | 12/4/2018 | $584 | |
| | | 12/5/2018 | $1,915 | |
| | | 12/6/2018 | $143 | |
| | | 12/7/2018 | $323 | |
| | | 12/7/2018 | $855 | |
| | | 12/10/2018 | $1,656 | |
| | | 12/11/2018 | $65 | |
| | | 12/11/2018 | $1,050 | |
| | | 12/12/2018 | $495 | |
| | | 12/12/2018 | $12 | |
| | | 12/13/2018 | $16 | |

**Ditech Financial LLC**                                                       Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/13/2018 | $643 | |
| | 12/14/2018 | $825 | |
| | 12/14/2018 | $241 | |
| | 12/17/2018 | $15 | |
| | 12/17/2018 | $210 | |
| | 12/18/2018 | $315 | |
| | 12/18/2018 | $300 | |
| | 12/19/2018 | $1,093 | |
| | 12/19/2018 | $132 | |
| | 12/20/2018 | $16 | |
| | 12/20/2018 | $200 | |
| | 12/21/2018 | $19 | |
| | 12/26/2018 | $45 | |
| | 12/28/2018 | $1,100 | |
| | 12/28/2018 | $231 | |
| | 12/31/2018 | $250 | |
| | 12/31/2018 | $20 | |
| | 1/3/2019 | $109 | |
| | 1/3/2019 | $523 | |
| | 1/4/2019 | $273 | |
| | 1/7/2019 | $229 | |
| | 1/8/2019 | $538 | |
| | 1/8/2019 | $17 | |
| | 1/14/2019 | $350 | |
| | 1/14/2019 | $1,646 | |
| | 1/15/2019 | $2,900 | |
| | 1/15/2019 | $429 | |
| | 1/16/2019 | $4 | |
| | 1/16/2019 | $75 | |
| | 1/21/2019 | $206 | |
| | 1/21/2019 | $1,148 | |
| | 1/22/2019 | $350 | |
| | 1/22/2019 | $50 | |

**Ditech Financial LLC**                                                                                      **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/23/2019 | $5,080 | |
| | 1/23/2019 | $7,426 | |
| | 1/24/2019 | $1,315 | |
| | 1/24/2019 | $2,110 | |
| | 1/25/2019 | $1,265 | |
| | 1/25/2019 | $1,351 | |
| | 1/28/2019 | $838 | |
| | 1/28/2019 | $1,339 | |
| | 1/29/2019 | $2,851 | |
| | 1/29/2019 | $6,722 | |
| | 1/30/2019 | $328 | |
| | 1/30/2019 | $2,730 | |
| | 1/31/2019 | $6,798 | |
| | 1/31/2019 | $1,211 | |
| | 1/31/2019 | $789 | |
| | 1/31/2019 | $325 | |
| | 2/1/2019 | $86 | |
| | 2/1/2019 | $68 | |
| | 2/4/2019 | $4,184 | |
| | 2/4/2019 | $595 | |
| **TOTAL MCCARTHY AND HOLTHUS LLP** | | $79,587 | |

**Ditech Financial LLC**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.337　MCGLINCHEY STAFFORD PLLC ACH<br>DEPT 5200 PO BOX 2153<br>BIRMINGHAM, AL 35287-5200 | 11/15/2018 | $4,794 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/16/2018 | $5,024 |  |
|  | 11/21/2018 | $12,476 |  |
|  | 11/29/2018 | $755 |  |
|  | 11/30/2018 | $3,647 |  |
|  | 12/4/2018 | $7,275 |  |
|  | 12/6/2018 | $12,500 |  |
|  | 12/13/2018 | $11,377 |  |
|  | 12/21/2018 | $6,906 |  |
|  | 12/27/2018 | $5,735 |  |
|  | 1/3/2019 | $22,455 |  |
|  | 1/10/2019 | $3,500 |  |
|  | 1/11/2019 | $5,000 |  |
|  | 1/17/2019 | $7,500 |  |
|  | 1/25/2019 | $10,500 |  |
|  | 1/31/2019 | $1,695 |  |
|  | 2/5/2019 | $3,500 |  |
|  | 2/7/2019 | $19,070 |  |
| **TOTAL MCGLINCHEY STAFFORD PLLC ACH** |  | **$143,706** |  |

**Ditech Financial LLC**                                                    Case Number:    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.338 | MEADOWS & ADERHOLD PA ACH<br>2596 REYNOLDA RD STE C<br>WINSTON SALEM, NC 27106 | 11/13/2018 | $3,899 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $2,878 | |
| | | 11/16/2018 | $2,887 | |
| | | 11/19/2018 | $2,619 | |
| | | 11/21/2018 | $2,050 | |
| | | 11/26/2018 | $3,058 | |
| | | 11/29/2018 | $9,467 | |
| | | 12/6/2018 | $962 | |
| | | 12/7/2018 | $2,052 | |
| | | 12/10/2018 | $6,719 | |
| | | 12/12/2018 | $4,876 | |
| | | 12/13/2018 | $9,008 | |
| | | 12/20/2018 | $2,665 | |
| | | 12/27/2018 | $2,289 | |
| | | 12/28/2018 | $1,427 | |
| | | 12/31/2018 | $2,069 | |
| | | 1/3/2019 | $1,700 | |
| | | 1/4/2019 | $4,272 | |
| | | 1/7/2019 | $2,990 | |
| | | 1/9/2019 | $11,882 | |
| | | 1/10/2019 | $10,840 | |
| | | 1/11/2019 | $23,330 | |
| | | 1/15/2019 | $962 | |
| | | 1/16/2019 | $8,704 | |
| | | 1/17/2019 | $4,266 | |
| | | 2/4/2019 | $3,155 | |
| | | 2/6/2019 | $1,001 | |
| | | 2/7/2019 | $3,368 | |

| | | **TOTAL MEADOWS & ADERHOLD PA ACH** | **$135,393** | |

**Ditech Financial LLC**                                                                                      Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.339 | MECKLENBURG COUNTY TAX COLLECTOR<br>700 E STONEWALL ST, STE 104<br>CHARLOTTE, NC 28202 | 12/3/2018 | $8,749 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MECKLENBURG COUNTY TAX COLLECTOR** | | **$8,749** | |
| 3.340 | MERCANTILE PARTNERS LP ACH<br>2650 MEACHAM BLVD<br>FORT WORTH, TX 76137 | 11/27/2018<br>12/24/2018<br>1/28/2019 | $93,676<br>$97,096<br>$97,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MERCANTILE PARTNERS LP ACH** | | **$287,867** | |
| 3.341 | MERCER ACH<br>PO BOX 730182<br>DALLAS, TX 75373-0182 | 1/10/2019<br>2/7/2019 | $1,482<br>$10,192 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MERCER ACH** | | **$11,674** | |
| 3.342 | MERSCORP HOLDINGS INC<br>13059 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | 11/16/2018<br>12/3/2018<br>12/20/2018<br>1/9/2019 | $7,500<br>$25,410<br>$24,138<br>$23,981 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MERSCORP HOLDINGS INC** | | **$81,029** | |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.343  METZER & AUSTIN PLLC  ACH<br>1 S BROADWAY STE 100<br>EDMOND, OK 73034 | 11/15/2018 | $160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/19/2018 | $1,102 |  |
|  | 11/21/2018 | $1,419 |  |
|  | 11/29/2018 | $200 |  |
|  | 12/3/2018 | $317 |  |
|  | 12/6/2018 | $90 |  |
|  | 12/7/2018 | $50 |  |
|  | 12/10/2018 | $121 |  |
|  | 12/13/2018 | $65 |  |
|  | 12/21/2018 | $240 |  |
|  | 12/27/2018 | $1,829 |  |
|  | 1/7/2019 | $238 |  |
|  | 1/9/2019 | $104 |  |
|  | 1/10/2019 | $1,473 |  |
|  | 1/11/2019 | $450 |  |
|  | 1/14/2019 | $95 |  |
|  | 1/15/2019 | $230 |  |
|  | 1/16/2019 | $1,167 |  |
|  | 1/17/2019 | $1,102 |  |
|  | 1/21/2019 | $850 |  |
|  | 2/1/2019 | $1,112 |  |
|  | 2/7/2019 | $5,100 |  |
| **TOTAL METZER & AUSTIN PLLC  ACH** | | **$17,514** | |
| 3.344  MIAMI DADE COUNTY TAX COLLECTOR<br>200 NW 2ND AVE<br>MIAMI, FL 33128 | 1/3/2019 | $6,859 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MIAMI DADE COUNTY TAX COLLECTOR** | | **$6,859** | |

Ditech Financial LLC                                                        Case Number:          19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.345 | MICHAEL J BELLE PA ACH<br>2364 FRUITVILLE RD<br>SARASOTA, FL 34237 | 1/2/2019 | $39,255 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MICHAEL J BELLE PA ACH** | | **$39,255** | |
| 3.346 | MICHAEL JONES<br>2040 ARBOR RIDGE LANE<br>CUMMING, GA 30040 | 1/3/2019 | $25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MICHAEL JONES** | | **$25,000** | |
| 3.347 | MICHAEL WILSON PLC  ACH<br>12733 STORROW RD<br>HENRICO, VA 23233 | 1/30/2019 | $12,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MICHAEL WILSON PLC  ACH** | | **$12,500** | |
| 3.348 | MICROSOFT CORP ACH<br>1950 N STEMMONS FWY STE 5010<br>DALLAS, TX 75207 | 12/17/2018<br>12/27/2018<br>12/28/2018 | $11,620<br>$94,212<br>$178,324 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MICROSOFT CORP ACH** | | **$284,156** | |
| 3.349 | MID SOUTH CAPITAL PARTNERS LP<br>144 N BROADWAY<br>LEXINGTON, KY 40507 | 11/28/2018<br>1/11/2019 | $5,092<br>$4,154 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MID SOUTH CAPITAL PARTNERS LP** | | **$9,246** | |
| 3.350 | MIDLAND CENTRAL APPRAISAL DISTRICT<br>4631 ANDREWS HWY<br>MIDLAND, TX 79708 | 1/29/2019 | $9,111 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MIDLAND CENTRAL APPRAISAL DISTRICT** | | **$9,111** | |

**Ditech Financial LLC**                                                      Case Number:     **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.351 | MIFFLIN COUNTY TAX CLAIM BUREAU<br>20 N WAYNE ST<br>LEWISTOWN, PA 17044 | 11/16/2018<br>1/28/2019 | $2,809<br>$7,299 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MIFFLIN COUNTY TAX CLAIM BUREAU** | | **$10,109** | |
| 3.352 | MILBANK TWEED HADLEY & MCCLOY ACH<br>28 LIBERTY ST<br>NEW YORK, NY 10005 | 1/3/2019<br>1/18/2019<br>2/1/2019 | $688,666<br>$560,282<br>$194,873 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MILBANK TWEED HADLEY & MCCLOY ACH** | | **$1,443,821** | |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.353 | MILLSAP & SINGER PC ACH<br>612 SPIRIT DRIVE<br>ST LOUIS          MO 63005 | 11/13/2018 | $437 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/13/2018 | $1,576 | |
| | | 11/14/2018 | $1,169 | |
| | | 11/14/2018 | $55 | |
| | | 11/15/2018 | $1,810 | |
| | | 11/15/2018 | $760 | |
| | | 11/15/2018 | $7,924 | |
| | | 11/16/2018 | $1,500 | |
| | | 11/16/2018 | $5,025 | |
| | | 11/16/2018 | $7,118 | |
| | | 11/19/2018 | $863 | |
| | | 11/19/2018 | $1,689 | |
| | | 11/20/2018 | $1,320 | |
| | | 11/21/2018 | $35 | |
| | | 11/21/2018 | $13,915 | |
| | | 11/23/2018 | $63 | |
| | | 11/23/2018 | $1,508 | |
| | | 11/23/2018 | $3,353 | |
| | | 11/26/2018 | $3,607 | |
| | | 11/26/2018 | $693 | |
| | | 11/28/2018 | $931 | |
| | | 11/28/2018 | $759 | |
| | | 11/28/2018 | $2,298 | |
| | | 11/29/2018 | $16,238 | |
| | | 11/30/2018 | $3,865 | |
| | | 12/3/2018 | $804 | |
| | | 12/3/2018 | $24 | |
| | | 12/3/2018 | $7,865 | |
| | | 12/4/2018 | $17 | |
| | | 12/4/2018 | $450 | |
| | | 12/5/2018 | $24 | |
| | | 12/5/2018 | $743 | |
| | | 12/6/2018 | $443 | |

**Ditech Financial LLC**                                                                                           **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/6/2018 | $23,958 | |
| | 12/7/2018 | $811 | |
| | 12/7/2018 | $1,106 | |
| | 12/7/2018 | $3,418 | |
| | 12/10/2018 | $13 | |
| | 12/10/2018 | $5,787 | |
| | 12/11/2018 | $2,068 | |
| | 12/11/2018 | $2,432 | |
| | 12/12/2018 | $151 | |
| | 12/13/2018 | $7,818 | |
| | 12/13/2018 | $31 | |
| | 12/13/2018 | $65 | |
| | 12/14/2018 | $1,153 | |
| | 12/17/2018 | $31 | |
| | 12/18/2018 | $149 | |
| | 12/18/2018 | $380 | |
| | 12/20/2018 | $5,261 | |
| | 12/21/2018 | $7,660 | |
| | 12/26/2018 | $879 | |
| | 12/27/2018 | $14,968 | |
| | 12/27/2018 | $1,273 | |
| | 12/27/2018 | $37 | |
| | 12/28/2018 | $8,275 | |
| | 12/28/2018 | $2,073 | |
| | 12/28/2018 | $24 | |
| | 12/31/2018 | $1,831 | |
| | 12/31/2018 | $405 | |
| | 1/2/2019 | $756 | |
| | 1/2/2019 | $112 | |
| | 1/3/2019 | $25 | |
| | 1/3/2019 | $50 | |
| | 1/3/2019 | $12,347 | |
| | 1/4/2019 | $135 | |

**Ditech Financial LLC**                                                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/4/2019 | $1,700 | |
| | 1/7/2019 | $1,718 | |
| | 1/7/2019 | $3,778 | |
| | 1/8/2019 | $602 | |
| | 1/8/2019 | $250 | |
| | 1/9/2019 | $25,101 | |
| | 1/10/2019 | $1,293 | |
| | 1/10/2019 | $413 | |
| | 1/11/2019 | $13,574 | |
| | 1/14/2019 | $2,929 | |
| | 1/15/2019 | $550 | |
| | 1/17/2019 | $200 | |
| | 1/21/2019 | $72 | |
| | 1/22/2019 | $1,503 | |
| | 1/22/2019 | $1,733 | |
| | 1/23/2019 | $861 | |
| | 1/23/2019 | $1,225 | |
| | 1/24/2019 | $6,680 | |
| | 1/25/2019 | $280 | |
| | 1/25/2019 | $2,466 | |
| | 1/25/2019 | $1,199 | |
| | 1/28/2019 | $139 | |
| | 1/28/2019 | $1,873 | |
| | 1/29/2019 | $11,921 | |
| | 1/29/2019 | $22,877 | |
| | 1/30/2019 | $10,000 | |
| | 1/30/2019 | $3,424 | |
| | 1/31/2019 | $516 | |
| | 1/31/2019 | $49 | |
| | 1/31/2019 | $2,533 | |
| | 1/31/2019 | $9,118 | |
| | 1/31/2019 | $822 | |
| | 2/1/2019 | $1,604 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/1/2019 | $450 | |
| | 2/4/2019 | $272 | |
| | 2/4/2019 | $3,600 | |
| | 2/4/2019 | $362 | |
| | 2/7/2019 | $5,637 | |
| | | | |
| **TOTAL MILLSAP & SINGER PC ACH** | | **$337,676** | |
| 3.354   MMBA<br>185 DEVONSHIRE STREET STE 703<br>BOSTON, MA 02110 | 12/7/2018 | $6,875 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MMBA** | | **$6,875** | |
| 3.355   MO DEPT OF REVENUE EMPLOYER<br>PO BOX 3040<br>JEFFERSON CITY, MO 65105-3040 | 12/17/2018<br>12/17/2018 | $21,000<br>$1,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MO DEPT OF REVENUE EMPLOYER** | | **$22,300** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.356 | MONEYGRAM EXPRESS PAYMENT<br>PO BOX 911788<br>DENVER, CO 80291 | 11/13/2018 | $3,096 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $5,400 | |
| | | 11/15/2018 | $3,375 | |
| | | 11/19/2018 | $840 | |
| | | 11/21/2018 | $2,751 | |
| | | 11/23/2018 | $1,000 | |
| | | 11/29/2018 | $1,660 | |
| | | 11/30/2018 | $319 | |
| | | 12/3/2018 | $1,384 | |
| | | 12/5/2018 | $3,687 | |
| | | 12/6/2018 | $946 | |
| | | 12/7/2018 | $1,000 | |
| | | 12/10/2018 | $6,559 | |
| | | 12/11/2018 | $4,441 | |
| | | 12/17/2018 | $1,431 | |
| | | 12/19/2018 | $1,283 | |
| | | 12/21/2018 | $13,340 | |
| | | 12/26/2018 | $800 | |
| | | 12/27/2018 | $6,033 | |
| | | 12/31/2018 | $8,698 | |
| | | 1/14/2019 | $2,131 | |
| | | 1/16/2019 | $887 | |
| | | 1/17/2019 | $311 | |
| | | 1/18/2019 | $2,610 | |
| | | 1/22/2019 | $800 | |
| | | 1/25/2019 | $300 | |
| | | 1/28/2019 | $2,395 | |
| | | 1/29/2019 | $1,511 | |
| | | 2/1/2019 | $360 | |

| | | TOTAL MONEYGRAM EXPRESS PAYMENT | $79,348 |
|---|---|---|---|

**Ditech Financial LLC**                                                   Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.357 | MORRIS & ASSOCIATES ACH<br>2309 OLIVER RD<br>MONROE, LA 71201 | 11/15/2018 | $140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $445 | |
| | | 11/20/2018 | $1,399 | |
| | | 11/21/2018 | $2,643 | |
| | | 11/30/2018 | $1,031 | |
| | | 12/4/2018 | $450 | |
| | | 12/6/2018 | $1,283 | |
| | | 12/13/2018 | $466 | |
| | | 12/14/2018 | $195 | |
| | | 12/19/2018 | $212 | |
| | | 12/20/2018 | $218 | |
| | | 12/21/2018 | $871 | |
| | | 12/27/2018 | $2,062 | |
| | | 12/28/2018 | $1,031 | |
| | | 1/9/2019 | $1,183 | |
| | | 1/10/2019 | $149 | |
| | | 1/11/2019 | $1,146 | |
| | | 1/17/2019 | $1,081 | |
| | | 2/4/2019 | $1,283 | |
| | **TOTAL MORRIS & ASSOCIATES ACH** | | **$17,286** | |
| 3.358 | MORTGAGE BANKERS ASSOCIATION<br>PO BOX 791419<br>BALTIMORE, MD 21279-1419 | 11/13/2018 | $6,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MORTGAGE BANKERS ASSOCIATION** | | **$6,500** | |
| 3.359 | MORTGAGE CAPITAL TRADING INC ACH<br>350 10TH AVE STE 850<br>SAN DIEGO, CA 92101 | 1/9/2019 | $11,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MORTGAGE CAPITAL TRADING INC ACH** | | **$11,500** | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.360 | MORTGAGE IND ADVISORY CORP ACH<br>521 5TH AVE 9TH FL<br>NEW YORK, NY 10175 | 12/6/2018<br>12/19/2018<br>12/19/2018<br>1/11/2019 | $51,000<br>$51,000<br>$51,000<br>$17,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**TOTAL MORTGAGE IND ADVISORY CORP ACH**                    **$170,000**

**Ditech Financial LLC**                                                      Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.361 | MORTGAGE LAW FIRM PLC<br>27455 TIERRA ALTA WAY #B<br>TEMECULA          CA 92590 | 11/13/2018 | $235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $725 | |
| | | 11/14/2018 | $175 | |
| | | 11/15/2018 | $1,254 | |
| | | 11/16/2018 | $350 | |
| | | 11/16/2018 | $5,440 | |
| | | 11/16/2018 | $280 | |
| | | 11/19/2018 | $1,549 | |
| | | 11/19/2018 | $681 | |
| | | 11/21/2018 | $120 | |
| | | 11/23/2018 | $428 | |
| | | 11/26/2018 | $256 | |
| | | 11/26/2018 | $2,146 | |
| | | 11/27/2018 | $1,106 | |
| | | 11/27/2018 | $643 | |
| | | 11/27/2018 | $3,360 | |
| | | 11/27/2018 | $400 | |
| | | 11/28/2018 | $817 | |
| | | 11/28/2018 | $1,000 | |
| | | 11/30/2018 | $689 | |
| | | 12/3/2018 | $166 | |
| | | 12/4/2018 | $30 | |
| | | 12/5/2018 | $2,976 | |
| | | 12/5/2018 | $424 | |
| | | 12/6/2018 | $291 | |
| | | 12/6/2018 | $55 | |
| | | 12/6/2018 | $465 | |
| | | 12/7/2018 | $443 | |
| | | 12/10/2018 | $1,148 | |
| | | 12/11/2018 | $1,970 | |
| | | 12/11/2018 | $1,325 | |
| | | 12/11/2018 | $181 | |
| | | 12/13/2018 | $189 | |

**Ditech Financial LLC**                                                                **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/17/2018 | $200 | |
| | 12/17/2018 | $6 | |
| | 12/19/2018 | $6 | |
| | 12/19/2018 | $805 | |
| | 12/19/2018 | $10 | |
| | 12/21/2018 | $310 | |
| | 12/21/2018 | $1,035 | |
| | 12/24/2018 | $310 | |
| | 12/24/2018 | $1,000 | |
| | 12/27/2018 | $100 | |
| | 12/27/2018 | $2,392 | |
| | 12/28/2018 | $1,900 | |
| | 12/28/2018 | $181 | |
| | 12/28/2018 | $1,500 | |
| | 1/2/2019 | $743 | |
| | 1/2/2019 | $14 | |
| | 1/3/2019 | $325 | |
| | 1/3/2019 | $245 | |
| | 1/3/2019 | $1,000 | |
| | 1/4/2019 | $1,383 | |
| | 1/4/2019 | $1,634 | |
| | 1/7/2019 | $197 | |
| | 1/8/2019 | $1,013 | |
| | 1/8/2019 | $1,066 | |
| | 1/8/2019 | $353 | |
| | 1/15/2019 | $85 | |
| | 1/15/2019 | $4,550 | |
| | 1/15/2019 | $9 | |
| | 1/22/2019 | $221 | |
| | 1/23/2019 | $938 | |
| | 1/23/2019 | $1,913 | |
| | 1/24/2019 | $1,952 | |
| | 1/24/2019 | $150 | |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/28/2019 | $600 | |
| | 1/28/2019 | $35 | |
| | 1/28/2019 | $96 | |
| | 1/29/2019 | $1,919 | |
| | 1/29/2019 | $548 | |
| | 1/30/2019 | $5,711 | |
| | 1/30/2019 | $165 | |
| | 1/30/2019 | $1,093 | |
| | 1/31/2019 | $325 | |
| | 1/31/2019 | $102 | |
| | 1/31/2019 | $3,015 | |
| | 1/31/2019 | $50 | |
| | 1/31/2019 | $4,165 | |
| | 1/31/2019 | $2,671 | |
| | 2/1/2019 | $669 | |
| | 2/1/2019 | $1,715 | |
| | 2/1/2019 | $3,596 | |
| | 2/1/2019 | $2,730 | |
| | 2/4/2019 | $528 | |
| | 2/4/2019 | $2,628 | |
| **TOTAL MORTGAGE LAW FIRM PLC** | | **$91,221** | |

**Ditech Financial LLC**                                                                            Case Number:          19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.362 | MORTGAGE LAW FIRM PLC ACH<br>27455 TIERRA ALTA WAY STE B<br>TEMECULA, CA 92590 | 11/15/2018 | $13,201 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $5,709 | |
| | | 11/19/2018 | $9,169 | |
| | | 11/21/2018 | $10,132 | |
| | | 11/23/2018 | $4,237 | |
| | | 11/26/2018 | $2,405 | |
| | | 11/29/2018 | $4,818 | |
| | | 11/30/2018 | $5,275 | |
| | | 12/3/2018 | $17,765 | |
| | | 12/5/2018 | $783 | |
| | | 12/6/2018 | $7,866 | |
| | | 12/10/2018 | $1,631 | |
| | | 12/11/2018 | $9,436 | |
| | | 12/11/2018 | $77 | |
| | | 12/12/2018 | $405 | |
| | | 12/13/2018 | $5,354 | |
| | | 12/17/2018 | $3,682 | |
| | | 12/18/2018 | $1,048 | |
| | | 12/20/2018 | $2,908 | |
| | | 12/21/2018 | $1,848 | |
| | | 12/24/2018 | $650 | |
| | | 12/27/2018 | $11,040 | |

**TOTAL MORTGAGE LAW FIRM PLC ACH**                              $119,439

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.363   MORTGAGE LAW FIRM PLC ACH-TMLF<br>27455 TIERRA ALTA WAY STE B<br>TEMECULA, CA 92590 | 12/31/2018 | $3,022 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $3,667 | |
| | 1/4/2019 | $377 | |
| | 1/7/2019 | $430 | |
| | 1/9/2019 | $9,013 | |
| | 1/10/2019 | $2,854 | |
| | 1/11/2019 | $6,200 | |
| | 1/14/2019 | $7,451 | |
| | 1/16/2019 | $550 | |
| | 1/17/2019 | $265 | |
| | 1/18/2019 | $1,834 | |
| | 1/22/2019 | $529 | |
| **TOTAL MORTGAGE LAW FIRM PLC ACH-TMLF** | | **$36,191** | |
| 3.364   MORTGAGE LAW FIRM PLLC<br>101 PARK AVE STE 1300<br>OKLAHOMA CITY, OK 73102 | 11/20/2018 | $1,751 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/21/2018 | $1,025 | |
| | 11/28/2018 | $425 | |
| | 12/4/2018 | $2,161 | |
| | 12/5/2018 | $1,471 | |
| | 12/10/2018 | $1,458 | |
| | 12/11/2018 | $1,256 | |
| | 12/12/2018 | $650 | |
| | 12/31/2018 | $4,162 | |
| | 1/8/2019 | $135 | |
| | 1/10/2019 | $2,885 | |
| | 1/30/2019 | $1,031 | |
| **TOTAL MORTGAGE LAW FIRM PLLC** | | **$18,410** | |

**Ditech Financial LLC**                                                                                   **Case Number:**    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.365 | MOULTON GUY ACH<br>2116 HANOVER AVE<br>RICHMOND, VA 23220 | 11/19/2018<br>12/17/2018<br>1/11/2019<br>2/5/2019 | $4,900<br>$5,063<br>$2,973<br>$4,049 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MOULTON GUY ACH** | | **$16,985** | |
| 3.366 | MOULTON, GUY WILLIAM<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | 12/14/2018<br>1/10/2019<br>2/4/2019<br>2/7/2019 | $5,063<br>$2,973<br>$4,049<br>$1,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other  Expense ReimbExpens |
| | **TOTAL MOULTON, GUY WILLIAM** | | **$13,545** | |
| 3.367 | MOUNTAINVIEW SERVICING GROUP LLC<br>999 18TH STREET SUITE 1001<br>DENVER, CO 80202 | 1/24/2019 | $12,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MOUNTAINVIEW SERVICING GROUP LLC** | | **$12,000** | |
| 3.368 | NASDAQ OMX CORPORATE SOLUTIONS LLC<br>LOCKBOX 11700  PO BOX 780700<br>PHILADELPHIA, PA 19178-0700 | 11/13/2018 | $10,128 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NASDAQ OMX CORPORATE SOLUTIONS LLC** | | **$10,128** | |

**Ditech Financial LLC**    Case Number:    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.369 | NATIONAL ASSET MANAGEMENT INC<br>P.O. BOX 346<br>BRISTOW, OK 74010 | 11/13/2018 | $400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $400 | |
| | | 11/19/2018 | $400 | |
| | | 11/20/2018 | $400 | |
| | | 11/23/2018 | $800 | |
| | | 11/30/2018 | $600 | |
| | | 12/11/2018 | $400 | |
| | | 12/24/2018 | $400 | |
| | | 12/28/2018 | $1,400 | |
| | | 12/31/2018 | $1,400 | |
| | | 1/4/2019 | $400 | |
| | | 1/7/2019 | $800 | |
| | | 1/9/2019 | $400 | |
| | | 1/18/2019 | $800 | |
| | | 2/1/2019 | $600 | |
| | **TOTAL NATIONAL ASSET MANAGEMENT INC** | | **$9,600** | |
| 3.370 | NATIONAL DATA CENTER INC<br>3595 MT DIABLO BLVD  STE 270<br>LAFAYETTE, CA 94549-8307 | 11/29/2018 | $3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/17/2018 | $3,000 | |
| | | 1/3/2019 | $3,000 | |
| | **TOTAL NATIONAL DATA CENTER INC** | | **$9,000** | |

**Ditech Financial LLC**                                                                                   **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.371 | NATIONWIDE TITLE CLEARING INC ACH<br>2100 ALT 19 NORTH<br>PALM HARBOR, FL 34683 | 11/14/2018 | $7,209 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $192,999 | |
| | | 11/27/2018 | $202,634 | |
| | | 12/3/2018 | $13,885 | |
| | | 12/5/2018 | $139,696 | |
| | | 12/5/2018 | $30 | |
| | | 12/6/2018 | $202,410 | |
| | | 12/10/2018 | $200,941 | |
| | | 12/11/2018 | $134,829 | |
| | | 12/13/2018 | $144,693 | |
| | | 12/17/2018 | $430,781 | |
| | | 12/20/2018 | $277 | |
| | | 12/31/2018 | $188,029 | |
| | | 1/9/2019 | $357,602 | |
| | | 1/9/2019 | $4,526 | |
| | | 1/10/2019 | $445 | |
| | | 1/14/2019 | $313,699 | |
| | | 1/17/2019 | $154,307 | |
| | | 1/18/2019 | $1,563,047 | |
| | | 1/22/2019 | $415,504 | |
| | | 1/23/2019 | $5,914 | |
| | | 1/24/2019 | $6,354 | |
| | | 1/31/2019 | $6,739 | |
| | | 2/4/2019 | $1,778,781 | |
| | | 2/6/2019 | $113,429 | |
| | | 2/7/2019 | $159,601 | |
| | **TOTAL NATIONWIDE TITLE CLEARING INC ACH** | | **$6,738,361** | |

**Ditech Financial LLC**　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.372 | NAVIGANT CONSULTING INC<br>4511 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 12/4/2018<br>1/2/2019<br>1/15/2019 | $164,100<br>$220,352<br>$343,349 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NAVIGANT CONSULTING INC** | | **$727,800** | |
| 3.373 | NC HOUSING FINANCE AGNCY<br>3508 BUSH STREET<br>RALEIGH          NC 27609 | 12/10/2018<br>1/8/2019<br>2/5/2019 | $2,325<br>$2,250<br>$3,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NC HOUSING FINANCE AGNCY** | | **$7,875** | |
| 3.374 | NCP SOLUTIONS LLC<br>PO BOX 11407<br>BIRMINGHAM, AL 35246 | 11/27/2018<br>12/20/2018<br>1/28/2019 | $375,208<br>$547,778<br>$315,329 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NCP SOLUTIONS LLC** | | **$1,238,315** | |
| 3.375 | NCP SOLUTIONS LLC ACH<br>PO BOX 550665<br>JACKSONVILLE, FL 32255-0665 | 11/26/2018<br>12/20/2018<br>1/25/2019 | $90,644<br>$84,874<br>$184,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NCP SOLUTIONS LLC ACH** | | **$360,094** | |

**Ditech Financial LLC**                                      Case Number:      **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.376  NEVADA ASSOCIATION SERVICES LLC<br>6625 S VALLEY VIEW BLVD STE 300<br>LAS VEGAS, NV 89118 | 11/14/2018<br>11/19/2018<br>11/29/2018<br>11/30/2018<br>12/27/2018 | $3,276<br>$2,515<br>$3,347<br>$2,586<br>$1,469 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEVADA ASSOCIATION SERVICES LLC** | | **$13,194** | |
| 3.377  NEW RESIDENTIAL MORTGAGE LLC<br>1345 AVENUE OF THE AMERICAS 45TH FL<br>NEW YORK, NY 10105 | 11/30/2018<br>12/7/2018<br>12/17/2018<br>1/23/2019<br>1/25/2019<br>1/31/2019 | $175,617<br>$56,230<br>$189,073<br>$74,802<br>$508<br>$138 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEW RESIDENTIAL MORTGAGE LLC** | | **$496,367** | |
| 3.378  NEWAYGO COUNTY TREASURER<br>1087 NEWELL ST<br>WHITE CLOUD, MI 49349-0885 | 12/11/2018<br>12/18/2018<br>12/18/2018 | $2,451<br>$3,847<br>$3,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEWAYGO COUNTY TREASURER** | | **$9,874** | |
| 3.379  NEXMO INC ACH<br>217 2ND ST<br>SAN FRANCISCO, CA 94105 | 11/27/2018<br>12/6/2018<br>12/21/2018<br>1/24/2019 | $4,000<br>$4,000<br>$4,000<br>$4,461 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NEXMO INC ACH** | | **$16,461** | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.380 | NOBLE ROOFING BULLARD ASSOCIATES LL<br>736A US HWY 259 N<br>KILGORE, TX 75662 | 11/30/2018 | $7,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL NOBLE ROOFING BULLARD ASSOCIATES LL** | | **$7,414** | |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.381   NORTHSIGHT MANAGEMENT LLC<br>8776 E SHEA BLVD STE 106-606<br>SCOTTSDALE, AZ 85260 | 11/13/2018 | $55 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $180 | |
| | 11/16/2018 | $55 | |
| | 11/20/2018 | $55 | |
| | 11/21/2018 | $135 | |
| | 11/23/2018 | $1,075 | |
| | 11/28/2018 | $110 | |
| | 11/29/2018 | $55 | |
| | 11/30/2018 | $165 | |
| | 12/3/2018 | $135 | |
| | 12/5/2018 | $110 | |
| | 12/10/2018 | $55 | |
| | 12/11/2018 | $1,215 | |
| | 12/13/2018 | $2,830 | |
| | 12/14/2018 | $675 | |
| | 12/17/2018 | $1,640 | |
| | 12/18/2018 | $330 | |
| | 12/20/2018 | $110 | |
| | 12/21/2018 | $220 | |
| | 1/2/2019 | $355 | |
| | 1/3/2019 | $190 | |
| | 1/4/2019 | $65 | |
| | 1/7/2019 | $55 | |
| | 1/10/2019 | $165 | |
| | 1/11/2019 | $110 | |
| | 1/15/2019 | $285 | |
| | 1/16/2019 | $540 | |
| | 1/18/2019 | $125 | |
| | 1/22/2019 | $220 | |
| | 1/25/2019 | $325 | |
| | 1/28/2019 | $845 | |
| | 1/29/2019 | $405 | |

**Ditech Financial LLC**                                      Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| **TOTAL NORTHSIGHT MANAGEMENT LLC** | | **$12,890** | |
| 3.382  NOVITEX ENTERPRISE SOLUTIONS ACH<br>PO BOX 845801<br>DALLAS, TX 75284 | 11/28/2018 | $5,627 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/28/2018 | $81,702 | |
| | 12/26/2018 | $18,052 | |
| | 1/14/2019 | $5,674 | |
| | 1/14/2019 | $8,535 | |
| | 1/17/2019 | $54,904 | |
| | 1/18/2019 | $5,676 | |
| | 1/18/2019 | $73,283 | |
| **TOTAL NOVITEX ENTERPRISE SOLUTIONS ACH** | | **$253,452** | |
| 3.383  NYS DEPARTMENT OF FINANCIAL SERVICE<br>ONE COMMERCE PLAZA<br>ALBANY, NY 12257 | 11/27/2018 | $2,397 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NYS DEPARTMENT OF FINANCIAL SERVICE** | | **$2,397** | |

**Ditech Financial LLC**                                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.384  OFFICE DEPOT<br>PO BOX 633211<br>CINCINNATI, OH 45263 | 11/15/2018 | $390 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $34 | |
| | 11/16/2018 | $2,360 | |
| | 11/20/2018 | $687 | |
| | 11/23/2018 | $125 | |
| | 11/27/2018 | $11 | |
| | 11/27/2018 | $22 | |
| | 12/6/2018 | $1,578 | |
| | 12/6/2018 | $543 | |
| | 12/7/2018 | $90 | |
| | 12/7/2018 | $293 | |
| | 12/11/2018 | $27 | |
| | 12/13/2018 | $8 | |
| | 12/14/2018 | $798 | |
| | 12/21/2018 | $63 | |
| | 12/21/2018 | $1,457 | |
| | 12/24/2018 | $1,264 | |
| | 1/3/2019 | $55 | |
| | 1/3/2019 | $941 | |
| | 1/4/2019 | $350 | |
| | 1/7/2019 | $262 | |
| | 1/8/2019 | $75 | |
| | 1/9/2019 | $881 | |
| | 1/11/2019 | $190 | |
| | 1/11/2019 | $130 | |
| | 1/14/2019 | $61 | |
| | 1/15/2019 | $522 | |
| | 1/15/2019 | $1,516 | |
| | **TOTAL OFFICE DEPOT** | **$14,735** | |

Ditech Financial LLC                                              Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.385 | OFFICE DEPOT ACH<br>PO BOX 633211<br>CINCINNATI, OH 45263 | 1/17/2019 | $77 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/17/2019 | $149 | |
| | | 1/24/2019 | $23 | |
| | | 1/28/2019 | $60 | |
| | | 2/6/2019 | $3,454 | |
| | | 2/7/2019 | $82 | |
| | **TOTAL OFFICE DEPOT ACH** | | **$3,845** | |
| 3.386 | ONCOURSE LEARNING TRAINING PRO ACH<br>PO BOX 860507<br>MINNEAPOLIS, MN 55486 | 11/26/2018 | $7,078 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/26/2018 | $710 | |
| | | 11/28/2018 | $94 | |
| | | 12/19/2018 | $9 | |
| | | 12/26/2018 | $542 | |
| | | 1/2/2019 | $2 | |
| | | 1/9/2019 | $9 | |
| | | 1/16/2019 | $377 | |
| | | 1/28/2019 | $529 | |
| | | 2/6/2019 | $232 | |
| | **TOTAL ONCOURSE LEARNING TRAINING PRO ACH** | | **$9,580** | |
| 3.387 | OPERATIONAL EXCELLENCE<br>19712 MACARTHUR BLVD SUITE 110<br>IRVINE, CA 92612 | 11/28/2018 | $201,154 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/27/2018 | $55,778 | |
| | | 1/11/2019 | $159,699 | |
| | | 1/28/2019 | $175,202 | |
| | **TOTAL OPERATIONAL EXCELLENCE** | | **$591,833** | |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.388 | OPTIMAL BLUE LLC ACH<br>PO BOX 123232 DEPT 3232<br>DALLAS, TX 75312 | 11/15/2018 | $2,090 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $20,846 | |
| | | 12/20/2018 | $22,866 | |
| | | 1/17/2019 | $22,968 | |
| | **TOTAL OPTIMAL BLUE LLC ACH** | | **$68,770** | |
| 3.389 | ORACLE (OFSS) BPO SERVICES INC ACH<br>17901 VON KARMAN AVE STE 800<br>IRVINE, CA 92614 | 11/29/2018 | $127,737 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/27/2018 | $132,240 | |
| | | 1/24/2019 | $171,570 | |
| | **TOTAL ORACLE (OFSS) BPO SERVICES INC ACH** | | **$431,547** | |
| 3.390 | O-REO ASSET MANAGEMENT LLC ACH<br>5115 N DYSART RD STE 202<br>LITCHFIELD PARK, AZ 85340 | 11/16/2018 | $2,855 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/10/2018 | $4,265 | |
| | | 1/4/2019 | $2,488 | |
| | | 1/21/2019 | $1,910 | |
| | | 1/21/2019 | $776 | |
| | | 1/29/2019 | $1,210 | |
| | | 2/1/2019 | $3,620 | |
| | **TOTAL O-REO ASSET MANAGEMENT LLC ACH** | | **$17,124** | |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.391 | ORLANS  PC ACH<br>PO BOX 5041<br>TROY, MI 48007 | 11/15/2018 | $24,049 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $1,173 | |
| | | 11/19/2018 | $7,213 | |
| | | 11/20/2018 | $14,282 | |
| | | 11/21/2018 | $18,732 | |
| | | 11/23/2018 | $1,860 | |
| | | 11/26/2018 | $6,533 | |
| | | 11/27/2018 | $188 | |
| | | 11/28/2018 | $7,318 | |
| | | 11/29/2018 | $19,468 | |
| | | 11/30/2018 | $5,877 | |
| | | 12/3/2018 | $4,200 | |
| | | 12/4/2018 | $2,128 | |
| | | 12/5/2018 | $2,374 | |
| | | 12/6/2018 | $3,354 | |
| | | 12/7/2018 | $4,321 | |
| | | 12/10/2018 | $6,478 | |
| | | 12/11/2018 | $329 | |
| | | 12/12/2018 | $58 | |
| | | 12/13/2018 | $615 | |
| | | 12/14/2018 | $14,601 | |
| | | 12/14/2018 | $12 | |
| | | 12/17/2018 | $7,246 | |
| | | 12/18/2018 | $4,777 | |
| | | 12/20/2018 | $19,174 | |
| | | 12/21/2018 | $3,240 | |
| | | 12/27/2018 | $5,511 | |
| | | 12/28/2018 | $1,490 | |
| | | 12/31/2018 | $29,377 | |
| | | 12/31/2018 | $10,847 | |
| | | 1/2/2019 | $2,055 | |
| | | 1/3/2019 | $2,988 | |
| | | 1/4/2019 | $2,247 | |

**Ditech Financial LLC**                                              Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/7/2019 | $590 | |
| | 1/8/2019 | $667 | |
| | 1/9/2019 | $6,585 | |
| | 1/10/2019 | $30,138 | |
| | 1/11/2019 | $8,088 | |
| | 1/14/2019 | $5,573 | |
| | 1/15/2019 | $1,234 | |
| | 1/16/2019 | $334 | |
| | 1/17/2019 | $3,462 | |
| | 1/22/2019 | $1,725 | |
| | 1/28/2019 | $51 | |
| | 1/31/2019 | $4,645 | |
| | 2/7/2019 | $1,576 | |
| **TOTAL ORLANS PC ACH** | | $298,781 | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.392   ORLANS PC<br>PO BOX 5041<br>TROY        MI 48007 | 11/13/2018 | $765 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $1 | |
| | 11/14/2018 | $225 | |
| | 11/16/2018 | $261 | |
| | 11/16/2018 | $510 | |
| | 11/19/2018 | $2,213 | |
| | 11/19/2018 | $1 | |
| | 11/20/2018 | $1,904 | |
| | 11/20/2018 | $2,130 | |
| | 11/21/2018 | $728 | |
| | 11/28/2018 | $2,169 | |
| | 11/28/2018 | $938 | |
| | 11/29/2018 | $3,294 | |
| | 12/3/2018 | $260 | |
| | 12/4/2018 | $24 | |
| | 12/4/2018 | $128 | |
| | 12/6/2018 | $80 | |
| | 12/6/2018 | $908 | |
| | 12/7/2018 | $638 | |
| | 12/7/2018 | $470 | |
| | 12/10/2018 | $2,466 | |
| | 12/11/2018 | $400 | |
| | 12/13/2018 | $2,968 | |
| | 12/13/2018 | $450 | |
| | 12/14/2018 | $36 | |
| | 12/19/2018 | $49 | |
| | 12/20/2018 | $348 | |
| | 12/21/2018 | $473 | |
| | 12/21/2018 | $1,010 | |
| | 12/27/2018 | $430 | |
| | 12/27/2018 | $60 | |
| | 1/4/2019 | $303 | |
| | 1/7/2019 | $904 | |

**Ditech Financial LLC**                                                              **Case Number:**         **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|------------------------|----------------------------------|
| | 1/7/2019 | $1,960 | |
| | 1/15/2019 | $325 | |
| | 1/23/2019 | $200 | |
| | 1/23/2019 | $329 | |
| | 1/24/2019 | $200 | |
| | 1/25/2019 | $128 | |
| | 1/28/2019 | $729 | |
| | 1/28/2019 | $810 | |
| | 1/29/2019 | $1,290 | |
| | 1/29/2019 | $1,560 | |
| | 1/30/2019 | $960 | |
| | 1/30/2019 | $5,754 | |
| | 1/31/2019 | $113 | |
| | 1/31/2019 | $594 | |
| | 1/31/2019 | $980 | |
| | 1/31/2019 | $35 | |
| | 1/31/2019 | $225 | |
| | 2/1/2019 | $1,880 | |
| | 2/4/2019 | $484 | |
| **TOTAL ORLANS PC** | | **$46,097** | |
| 3.393   ORLEANS COURT CONDO ASSOC<br>18 41ST STREET UNIT 104<br>OCEAN CITY, MD 21842 | 11/19/2018 | $10,993 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ORLEANS COURT CONDO ASSOC** | | **$10,993** | |

**Ditech Financial LLC**                                                                   Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.394  ORRICK HERRINGTON & SUTCLIFFE ACH<br>2121 MAIN ST<br>WHEELING, WV 26003 | 11/15/2018 | $3,556 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/27/2018 | $73,898 | |
| | 12/4/2018 | $247 | |
| | 12/13/2018 | $13,177 | |
| | 1/18/2019 | $2,510 | |
| | 2/7/2019 | $19,056 | |
| | 2/7/2019 | $13,924 | |
| | 2/8/2019 | $237,484 | |
| TOTAL ORRICK HERRINGTON & SUTCLIFFE ACH | | $363,853 | |
| 3.395  OUTSOLVE LLC<br>3330 W ESPLANADE AVE SUITE 301<br>METAIRIE, LA 70002 | 1/18/2019 | $11,107 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL OUTSOLVE LLC | | $11,107 | |
| 3.396  OVERLY & JOHNSON<br>340 MAIN STREET<br>PARIS, KY 40361 | 11/27/2018 | $7,778 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL OVERLY & JOHNSON | | $7,778 | |
| 3.397  PACER SERVICE CENTER ACH<br>PO BOX  71364<br>PHILADELPHIA, PA 19176 | 12/10/2018 | $45,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/21/2018 | $516 | |
| | 1/15/2019 | $218 | |
| | 1/16/2019 | $208 | |
| | 1/16/2019 | $72 | |
| | 1/17/2019 | $2,059 | |
| | 1/25/2019 | $41,167 | |
| TOTAL PACER SERVICE CENTER ACH | | $89,444 | |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.398 | PADGETT LAW GROUP<br>6267 OLD WATER OAK RD<br>TALLAHASSEE        FL 32312 | 11/13/2018 | $1,178 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/13/2018 | $3,468 | |
| | | 11/14/2018 | $3,703 | |
| | | 11/14/2018 | $2,825 | |
| | | 11/15/2018 | $1,975 | |
| | | 11/15/2018 | $1,002 | |
| | | 11/16/2018 | $14,846 | |
| | | 11/16/2018 | $1,787 | |
| | | 11/19/2018 | $785 | |
| | | 11/19/2018 | $5 | |
| | | 11/20/2018 | $427 | |
| | | 11/20/2018 | $3,853 | |
| | | 11/21/2018 | $161 | |
| | | 11/21/2018 | $2,135 | |
| | | 11/23/2018 | $1,170 | |
| | | 11/26/2018 | $6,226 | |
| | | 11/26/2018 | $4,046 | |
| | | 11/27/2018 | $3,645 | |
| | | 11/27/2018 | $767 | |
| | | 11/28/2018 | $643 | |
| | | 11/28/2018 | $1,526 | |
| | | 11/29/2018 | $3,603 | |
| | | 11/29/2018 | $3,744 | |
| | | 11/30/2018 | $402 | |
| | | 11/30/2018 | $811 | |
| | | 12/5/2018 | $508 | |
| | | 12/5/2018 | $1,356 | |
| | | 12/6/2018 | $650 | |
| | | 12/6/2018 | $560 | |
| | | 12/7/2018 | $45 | |
| | | 12/7/2018 | $465 | |
| | | 12/10/2018 | $381 | |
| | | 12/10/2018 | $2,689 | |

**Ditech Financial LLC**                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/11/2018 | $20,110 | |
| | 12/11/2018 | $378 | |
| | 12/13/2018 | $1,163 | |
| | 12/13/2018 | $23 | |
| | 12/14/2018 | $670 | |
| | 12/14/2018 | $499 | |
| | 12/17/2018 | $2,893 | |
| | 12/17/2018 | $1,999 | |
| | 12/18/2018 | $608 | |
| | 12/18/2018 | $2,791 | |
| | 12/19/2018 | $1,007 | |
| | 12/19/2018 | $2,057 | |
| | 12/20/2018 | $127 | |
| | 12/20/2018 | $2,584 | |
| | 12/21/2018 | $616 | |
| | 12/24/2018 | $746 | |
| | 12/26/2018 | $1,545 | |
| | 12/26/2018 | $595 | |
| | 12/27/2018 | $2,137 | |
| | 12/27/2018 | $1,505 | |
| | 12/28/2018 | $22,100 | |
| | 12/28/2018 | $1,729 | |
| | 12/31/2018 | $499 | |
| | 12/31/2018 | $1,745 | |
| | 1/2/2019 | $2,813 | |
| | 1/2/2019 | $3,763 | |
| | 1/3/2019 | $275 | |
| | 1/3/2019 | $5,285 | |
| | 1/7/2019 | $82 | |
| | 1/7/2019 | $1,924 | |
| | 1/8/2019 | $7,532 | |
| | 1/8/2019 | $1,562 | |
| | 1/9/2019 | $45 | |

**Ditech Financial LLC**                                                                      Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
|  | 1/9/2019 | $894 |  |
|  | 1/11/2019 | $249 |  |
|  | 1/11/2019 | $190 |  |
|  | 1/15/2019 | $6,074 |  |
|  | 1/15/2019 | $1,106 |  |
|  | 1/16/2019 | $91 |  |
|  | 1/16/2019 | $2,721 |  |
|  | 1/21/2019 | $1,179 |  |
|  | 1/21/2019 | $121 |  |
|  | 1/22/2019 | $676 |  |
|  | 1/22/2019 | $3,227 |  |
|  | 1/23/2019 | $20,171 |  |
|  | 1/23/2019 | $22,487 |  |
|  | 1/24/2019 | $6,361 |  |
|  | 1/24/2019 | $2,508 |  |
|  | 1/25/2019 | $42 |  |
|  | 1/25/2019 | $2,126 |  |
|  | 1/28/2019 | $3,159 |  |
|  | 1/28/2019 | $2,065 |  |
|  | 1/29/2019 | $3,403 |  |
|  | 1/29/2019 | $452 |  |
|  | 1/30/2019 | $2,997 |  |
|  | 1/30/2019 | $4,770 |  |
|  | 1/31/2019 | $2,188 |  |
|  | 1/31/2019 | $25 |  |
|  | 1/31/2019 | $1,438 |  |
|  | 1/31/2019 | $3,580 |  |
|  | 1/31/2019 | $4,817 |  |
|  | 2/1/2019 | $15,835 |  |
|  | 2/1/2019 | $1,070 |  |
|  | 2/4/2019 | $12,918 |  |
|  | 2/4/2019 | $7,111 |  |

**Ditech Financial LLC**                                                   Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL PADGETT LAW GROUP** | | $300,845 | |

**Ditech Financial LLC**                                                                                     **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.399    PADGETT LAW GROUP  ACH<br>6267 OLD WATER OAK RD STE 203<br>TALLAHASSEE, FL 32312 | 11/13/2018 | $23,817 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $12,220 | |
| | 11/15/2018 | $18,562 | |
| | 11/16/2018 | $22,296 | |
| | 11/19/2018 | $26,927 | |
| | 11/20/2018 | $6,857 | |
| | 11/21/2018 | $71,564 | |
| | 11/23/2018 | $12,608 | |
| | 11/27/2018 | $47,049 | |
| | 11/28/2018 | $16,351 | |
| | 11/29/2018 | $8,377 | |
| | 11/30/2018 | $5,389 | |
| | 12/3/2018 | $58,915 | |
| | 12/4/2018 | $8,136 | |
| | 12/5/2018 | $6,509 | |
| | 12/6/2018 | $4,721 | |
| | 12/7/2018 | $2,840 | |
| | 12/10/2018 | $21,775 | |
| | 12/11/2018 | $54,938 | |
| | 12/11/2018 | $690 | |
| | 12/12/2018 | $16,668 | |
| | 12/13/2018 | $2,535 | |
| | 12/14/2018 | $31,541 | |
| | 12/17/2018 | $71,633 | |
| | 12/18/2018 | $22,119 | |
| | 12/19/2018 | $9,051 | |
| | 12/20/2018 | $16,505 | |
| | 12/21/2018 | $32,201 | |
| | 12/24/2018 | $18,387 | |
| | 12/26/2018 | $3,917 | |
| | 12/27/2018 | $118,672 | |
| | 12/28/2018 | $21,496 | |
| | 12/31/2018 | $87,276 | |

**Ditech Financial LLC**

Case Number:    **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/2/2019 | $13,794 | |
| | 1/3/2019 | $37,315 | |
| | 1/4/2019 | $12,584 | |
| | 1/7/2019 | $25,809 | |
| | 1/8/2019 | $34,024 | |
| | 1/9/2019 | $16,334 | |
| | 1/10/2019 | $59,240 | |
| | 1/11/2019 | $17,432 | |
| | 1/14/2019 | $810 | |
| | 1/15/2019 | $39,094 | |
| | 1/16/2019 | $26,259 | |
| | 1/17/2019 | $1,049 | |
| | 1/21/2019 | $2,015 | |
| | 1/22/2019 | $1,400 | |
| | 1/23/2019 | $48,888 | |
| | 1/28/2019 | $125 | |
| | 1/31/2019 | $1,043 | |
| | 1/31/2019 | $18,613 | |
| | 2/4/2019 | $78,882 | |
| | 2/5/2019 | $960 | |
| | 2/6/2019 | $81,947 | |
| | 2/7/2019 | $44,467 | |
| **TOTAL PADGETT LAW GROUP  ACH** | | **$1,444,622** | |
| 3.400 PALM HARBOR HOMES INC<br>15301 SPECTRUM DR STE 550<br>ADDISON, TX 75001 | 11/15/2018 | $16,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PALM HARBOR HOMES INC** | | **$16,745** | |

**Ditech Financial LLC**                                          Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.401 | PARKER IBRAHIM & BERG ACH<br>270 DAVIDSON AVE<br>SOMERSET, NJ 08873 | 12/17/2018<br>1/18/2019 | $33<br>$67 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PARKER IBRAHIM & BERG ACH** | | **$100** | |
| 3.402 | PARKER IBRAHIM & BERG LLC ACH<br>270 DAVIDSON AVE 6TH FLOOR<br>SOMERSET, NJ 08873 | 11/15/2018<br>12/3/2018 | $36<br>$949 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PARKER IBRAHIM & BERG LLC ACH** | | **$985** | |
| 3.403 | PASCO COUNTY TAX COLLECTOR<br>14236 6TH STREET, STE 100<br>DADE CITY, FL 33523 | 12/13/2018<br>12/18/2018<br>1/17/2019 | $2,213<br>$3,297<br>$1,022 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PASCO COUNTY TAX COLLECTOR** | | **$6,531** | |
| 3.404 | PEGASYSTEMS INC ACH<br>ONE ROGERS STREET<br>CAMBRIDGE, MA 02142 | 11/23/2018<br>12/13/2018<br>1/4/2019<br>1/9/2019 | $833,930<br>$678<br>$160,060<br>$320,120 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PEGASYSTEMS INC ACH** | | **$1,314,788** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.405    PEIRSON PATTERSON LLP  ACH<br>4400 ALPHA RD<br>DALLAS, TX 75244-4505 | 11/23/2018 | $33,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/23/2018 | $5,893 | |
| | 11/28/2018 | $5,417 | |
| | 12/20/2018 | $3,892 | |
| | 12/21/2018 | $31,200 | |
| | 12/21/2018 | $396 | |
| | 1/9/2019 | $1,323 | |
| | 1/10/2019 | $7,695 | |
| | 1/11/2019 | $480 | |
| | 1/11/2019 | $40,873 | |
| | 1/14/2019 | $1,589 | |
| | 1/17/2019 | $3,811 | |
| | 1/24/2019 | $33,270 | |
| **TOTAL PEIRSON PATTERSON LLP  ACH** | | **$169,338** | |
| 3.406    PEIRSONPATTERSON LLP<br>4400 ALPHA RD<br>DALLAS          TX 75244 | 1/9/2019 | $8,218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PEIRSONPATTERSON LLP** | | **$8,218** | |
| 3.407    PENNSYLVANIA DEPT. OF REVENUE<br>DEPT 280908<br>HARRISBURG, PA 17128-0908 | 12/14/2018 | $20,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PENNSYLVANIA DEPT. OF REVENUE** | | **$20,000** | |
| 3.408    PERSUADE LOYALTY LLC<br>222 N 2ND ST STE 200<br>MINNEAPOLIS, MN 55401 | 12/19/2018 | $12,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PERSUADE LOYALTY LLC** | | **$12,460** | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.409 | PHELAN HALLINAN & SCHMIE<br>1617 JFK BLVD STE 1400<br>PHILADELPHIA        PA 19103 | 11/13/2018 | $325 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| | | 11/13/2018 | $2,647 | |
| | | 11/14/2018 | $4,849 | |
| | | 11/14/2018 | $3,302 | |
| | | 11/15/2018 | $1,125 | |
| | | 11/15/2018 | $408 | |
| | | 11/16/2018 | $2,453 | |
| | | 11/16/2018 | $6,076 | |
| | | 11/19/2018 | $764 | |
| | | 11/20/2018 | $744 | |
| | | 11/20/2018 | $3,373 | |
| | | 11/21/2018 | $4,293 | |
| | | 11/21/2018 | $3,640 | |
| | | 11/23/2018 | $2,138 | |
| | | 11/23/2018 | $1,068 | |
| | | 11/26/2018 | $25 | |
| | | 11/27/2018 | $2,568 | |
| | | 11/27/2018 | $104 | |
| | | 11/28/2018 | $2,351 | |
| | | 11/28/2018 | $5,601 | |
| | | 11/29/2018 | $520 | |
| | | 11/29/2018 | $1,150 | |
| | | 11/30/2018 | $2,070 | |
| | | 11/30/2018 | $675 | |
| | | 12/4/2018 | $337 | |
| | | 12/4/2018 | $595 | |
| | | 12/5/2018 | $100 | |
| | | 12/5/2018 | $768 | |
| | | 12/6/2018 | $341 | |
| | | 12/6/2018 | $3,605 | |
| | | 12/7/2018 | $598 | |
| | | 12/7/2018 | $1,435 | |
| | | 12/10/2018 | $2,907 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 12/10/2018 | $3,263 | |
| | 12/11/2018 | $1,885 | |
| | 12/11/2018 | $932 | |
| | 12/13/2018 | $1,215 | |
| | 12/13/2018 | $830 | |
| | 12/14/2018 | $1,439 | |
| | 12/14/2018 | $4,884 | |
| | 12/17/2018 | $1,125 | |
| | 12/17/2018 | $488 | |
| | 12/18/2018 | $10 | |
| | 12/18/2018 | $450 | |
| | 12/19/2018 | $150 | |
| | 12/20/2018 | $11 | |
| | 12/20/2018 | $1,760 | |
| | 12/21/2018 | $250 | |
| | 12/24/2018 | $470 | |
| | 12/24/2018 | $30 | |
| | 12/26/2018 | $1,785 | |
| | 12/26/2018 | $1,611 | |
| | 12/27/2018 | $12,759 | |
| | 12/27/2018 | $100 | |
| | 12/28/2018 | $181 | |
| | 12/28/2018 | $1,850 | |
| | 12/31/2018 | $412 | |
| | 12/31/2018 | $1,375 | |
| | 1/2/2019 | $1,035 | |
| | 1/2/2019 | $764 | |
| | 1/3/2019 | $1,058 | |
| | 1/3/2019 | $181 | |
| | 1/4/2019 | $695 | |
| | 1/4/2019 | $1,048 | |
| | 1/8/2019 | $168 | |
| | 1/8/2019 | $813 | |

**Ditech Financial LLC**                                                          **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| | 1/15/2019 | $3,350 | |
| | 1/15/2019 | $181 | |
| | 1/21/2019 | $457 | |
| | 1/21/2019 | $1,350 | |
| | 1/22/2019 | $834 | |
| | 1/22/2019 | $2,658 | |
| | 1/23/2019 | $6,575 | |
| | 1/23/2019 | $7,324 | |
| | 1/24/2019 | $8,966 | |
| | 1/24/2019 | $2,843 | |
| | 1/25/2019 | $4,764 | |
| | 1/28/2019 | $2,395 | |
| | 1/28/2019 | $598 | |
| | 1/29/2019 | $3,362 | |
| | 1/29/2019 | $14,006 | |
| | 1/30/2019 | $2,254 | |
| | 1/30/2019 | $14,161 | |
| | 1/31/2019 | $1,529 | |
| | 1/31/2019 | $5,950 | |
| | 1/31/2019 | $541 | |
| | 1/31/2019 | $4 | |
| | 1/31/2019 | $758 | |
| | 2/1/2019 | $2,800 | |
| | 2/1/2019 | $1,230 | |
| | 2/4/2019 | $362 | |
| | 2/4/2019 | $5,950 | |
| **TOTAL PHELAN HALLINAN & SCHMIE** | | **$203,177** | |

**Ditech Financial LLC**                                    Case Number:      **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.410    PHELAN HALLINAN AND DIAMOND PC ACH<br>400 FELLOWSHIP RD SUITE 100<br>MOUNT LAUREL, NJ 08054 | 11/23/2018<br>12/5/2018<br>12/6/2018<br>12/11/2018<br>12/24/2018 | $11,399<br>$650<br>$600<br>$873<br>$425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PHELAN HALLINAN AND DIAMOND PC ACH** | | **$13,946** | |

**Ditech Financial LLC**                                                                        **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.411  PHELAN HALLINAN LLP ACH<br>1617 JFK BLVD  STE 1400<br>PHILADELPHIA, PA 19103-1814 | 11/13/2018 | $225 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| | 11/15/2018 | $35,866 | |
| | 11/16/2018 | $15,443 | |
| | 11/19/2018 | $8,157 | |
| | 11/20/2018 | $1,740 | |
| | 11/21/2018 | $56,501 | |
| | 11/23/2018 | $17,991 | |
| | 11/26/2018 | $15,634 | |
| | 11/29/2018 | $41,259 | |
| | 11/30/2018 | $16,140 | |
| | 12/3/2018 | $31,984 | |
| | 12/4/2018 | $13,513 | |
| | 12/5/2018 | $280 | |
| | 12/6/2018 | $36,311 | |
| | 12/7/2018 | $535 | |
| | 12/10/2018 | $10,908 | |
| | 12/11/2018 | $11,323 | |
| | 12/12/2018 | $6,140 | |
| | 12/13/2018 | $40,129 | |
| | 12/14/2018 | $500 | |
| | 12/17/2018 | $830 | |
| | 12/19/2018 | $979 | |
| | 12/20/2018 | $47,415 | |
| | 12/21/2018 | $18,183 | |
| | 12/24/2018 | $2,008 | |
| | 12/26/2018 | $547 | |
| | 12/27/2018 | $51,169 | |
| | 12/28/2018 | $29,531 | |
| | 12/31/2018 | $14,599 | |
| | 1/2/2019 | $1,890 | |
| | 1/3/2019 | $52,975 | |
| | 1/4/2019 | $12,145 | |
| | 1/7/2019 | $12,540 | |

**Ditech Financial LLC**                                                                 Case Number:         **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/8/2019 | $2,230 | |
| | 1/9/2019 | $59,890 | |
| | 1/10/2019 | $6,467 | |
| | 1/11/2019 | $12,258 | |
| | 1/16/2019 | $75 | |
| | 1/18/2019 | $5,539 | |
| | 1/21/2019 | $4,175 | |
| | 1/22/2019 | $2,365 | |
| | 1/24/2019 | $500 | |
| | 1/31/2019 | $247 | |
| | 2/4/2019 | $1,295 | |
| | 2/6/2019 | $592 | |
| | 2/7/2019 | $5,009 | |
| **TOTAL PHELAN HALLINAN LLP ACH** | | **$706,029** | |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.412    PHELAN HALLINAN PC (FL)<br>2001 NW 64TH ST STE #100<br>FORT LAUDERDALE    FL 33309 | 11/13/2018 | $725 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/13/2018 | $968 |  |
|  | 11/14/2018 | $1,155 |  |
|  | 11/16/2018 | $949 |  |
|  | 11/19/2018 | $600 |  |
|  | 11/20/2018 | $250 |  |
|  | 11/20/2018 | $716 |  |
|  | 11/28/2018 | $500 |  |
|  | 11/29/2018 | $3,260 |  |
|  | 11/29/2018 | $37 |  |
|  | 12/4/2018 | $760 |  |
|  | 12/4/2018 | $1,063 |  |
|  | 12/5/2018 | $62 |  |
|  | 12/5/2018 | $2,795 |  |
|  | 12/7/2018 | $56 |  |
|  | 12/10/2018 | $219 |  |
|  | 12/10/2018 | $465 |  |
|  | 12/14/2018 | $15 |  |
|  | 12/14/2018 | $430 |  |
|  | 12/17/2018 | $775 |  |
|  | 12/18/2018 | $430 |  |
|  | 12/18/2018 | $124 |  |
|  | 12/19/2018 | $850 |  |
|  | 12/21/2018 | $150 |  |
|  | 12/27/2018 | $430 |  |
|  | 12/28/2018 | $125 |  |
|  | 12/31/2018 | $72 |  |
|  | 1/2/2019 | $1,000 |  |
|  | 1/3/2019 | $215 |  |
|  | 1/8/2019 | $215 |  |
|  | 1/9/2019 | $8 |  |
|  | 1/9/2019 | $625 |  |
|  | 1/14/2019 | $1,290 |  |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/23/2019 | $250 | |
| | 1/23/2019 | $842 | |
| | 1/24/2019 | $333 | |
| | 1/24/2019 | $715 | |
| | 1/28/2019 | $645 | |
| | 1/28/2019 | $1,027 | |
| | 1/29/2019 | $4,775 | |
| | 1/29/2019 | $498 | |
| | 1/30/2019 | $325 | |
| | 1/30/2019 | $5,265 | |
| | 1/31/2019 | $52 | |
| | 1/31/2019 | $724 | |
| | 2/4/2019 | $432 | |
| **TOTAL PHELAN HALLINAN PC (FL)** | | $37,217 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.413 | PHELAN HALLINAN PLC ACH 2001 NW 64TH ST  STE 100 FORT LAUDERDALE, FL 33309 | 11/13/2018 | $645 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | | 11/15/2018 | $13,274 | |
| | | 11/16/2018 | $3,104 | |
| | | 11/19/2018 | $125 | |
| | | 11/20/2018 | $4,840 | |
| | | 11/21/2018 | $7,106 | |
| | | 11/23/2018 | $10,825 | |
| | | 11/26/2018 | $4,589 | |
| | | 11/27/2018 | $765 | |
| | | 11/28/2018 | $4,315 | |
| | | 11/29/2018 | $7,101 | |
| | | 11/30/2018 | $382 | |
| | | 12/3/2018 | $3,118 | |
| | | 12/4/2018 | $1,170 | |
| | | 12/5/2018 | $3,648 | |
| | | 12/6/2018 | $4,838 | |
| | | 12/7/2018 | $1,505 | |
| | | 12/10/2018 | $8,090 | |
| | | 12/11/2018 | $1,789 | |
| | | 12/11/2018 | $3,417 | |
| | | 12/12/2018 | $690 | |
| | | 12/13/2018 | $12,313 | |
| | | 12/14/2018 | $8,223 | |
| | | 12/17/2018 | $11,087 | |
| | | 12/18/2018 | $849 | |
| | | 12/19/2018 | $795 | |
| | | 12/20/2018 | $5,793 | |
| | | 12/21/2018 | $4,337 | |
| | | 12/27/2018 | $4,762 | |
| | | 12/28/2018 | $1,068 | |
| | | 12/31/2018 | $2,491 | |
| | | 1/3/2019 | $3,152 | |
| | | 1/4/2019 | $4,613 | |

**Ditech Financial LLC**                                           **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/7/2019 | $5,141 | |
| | 1/9/2019 | $4,140 | |
| | 1/10/2019 | $400 | |
| | 1/11/2019 | $8,411 | |
| | 1/14/2019 | $12 | |
| | 1/15/2019 | $1,085 | |
| | 1/17/2019 | $1,393 | |
| | 1/18/2019 | $215 | |
| | 1/31/2019 | $125 | |
| | 2/4/2019 | $938 | |
| | 2/7/2019 | $1,543 | |
| **TOTAL PHELAN HALLINAN PLC ACH** | | **$168,222** | |
| 3.414  PHILADELPHIA LEGAL ASSISTANCE<br>718 ARCH STREET STE 300N<br>PHILADELPHIA, PA 19106 | 12/18/2018 | $13,952 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PHILADELPHIA LEGAL ASSISTANCE** | | **$13,952** | |
| 3.415  PHILLIPS LAW GROUP LLC<br>PO BOX 362001<br>BIRMINGHAM, AL 35236 | 11/19/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PHILLIPS LAW GROUP LLC** | | **$15,000** | |

**Ditech Financial LLC**                                                           **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.416 | PHOENIX ASSET MANAGEMENT LLC ACH<br>7800 E UNION AVENUE SUITE 575<br>DENVER, CO 80237 | 11/13/2018 | $309 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $10,795 | |
| | | 11/15/2018 | $4,623 | |
| | | 11/16/2018 | $14,047 | |
| | | 11/21/2018 | $18,026 | |
| | | 11/27/2018 | $6,391 | |
| | | 11/28/2018 | $5,975 | |
| | | 11/29/2018 | $7,080 | |
| | | 11/30/2018 | $1,905 | |
| | | 12/4/2018 | $4,148 | |
| | | 12/6/2018 | $12,741 | |
| | | 12/7/2018 | $17,736 | |
| | | 12/11/2018 | $6,673 | |
| | | 12/12/2018 | $2,275 | |
| | | 12/13/2018 | $3,310 | |
| | | 12/14/2018 | $3,673 | |
| | | 12/17/2018 | $4,717 | |
| | | 12/19/2018 | $9,016 | |
| | | 12/20/2018 | $2,637 | |
| | | 12/21/2018 | $3,420 | |
| | | 12/31/2018 | $19,169 | |
| | | 1/7/2019 | $22,521 | |
| | | 1/8/2019 | $696 | |
| | | 1/9/2019 | $27,296 | |
| | | 1/10/2019 | $1,500 | |
| | | 1/11/2019 | $6,804 | |
| | | 1/14/2019 | $5,063 | |
| | | 1/17/2019 | $12,747 | |
| | | 1/23/2019 | $27,310 | |
| | | 1/25/2019 | $3,225 | |
| | | 1/29/2019 | $2,940 | |
| | | 1/30/2019 | $8,951 | |
| | | 2/6/2019 | $21,522 | |

**Ditech Financial LLC**                                              Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL PHOENIX ASSET MANAGEMENT LLC ACH** | | **$299,241** | |
| 3.417    PICNIC SPECIALTIES<br>7304 W CHICAGO ST #101<br>CHANDLER, AZ 85226 | 1/8/2019 | $8,513 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PICNIC SPECIALTIES** | | **$8,513** | |
| 3.418    PILGRIM CHRISTAKIS LLP ACH<br>321 N CLARK ST 26TH FL<br>CHICAGO, IL 60654 | 12/6/2018<br>12/27/2018<br>1/31/2019<br>2/6/2019 | $15,500<br>$6,019<br>$10,938<br>$5,472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PILGRIM CHRISTAKIS LLP ACH** | | **$37,929** | |
| 3.419    PLATINUM COFFEE SERVICE INC ACH<br>18029 HUFSMITH KOHRVILLE RD<br>TOMBALL, TX 77375 | 1/25/2019<br>1/29/2019<br>2/5/2019 | $693<br>$800<br>$665 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PLATINUM COFFEE SERVICE INC ACH** | | **$2,158** | |

**Ditech Financial LLC**                                           Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.420  PLUESE BECKER & SALTZMAN LLC ACH<br>20000 HORIZON WAY STE 900<br>MOUNT LAUREL, NJ 08054-4318 | 11/16/2018 | $115 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/20/2018 | $127 | |
| | 11/21/2018 | $1,077 | |
| | 11/23/2018 | $957 | |
| | 11/28/2018 | $690 | |
| | 11/29/2018 | $440 | |
| | 11/30/2018 | $772 | |
| | 12/6/2018 | $355 | |
| | 12/7/2018 | $515 | |
| | 12/10/2018 | $1,168 | |
| | 12/13/2018 | $182 | |
| | 12/20/2018 | $75 | |
| | 12/21/2018 | $95 | |
| | 12/27/2018 | $22 | |
| | 1/3/2019 | $86 | |
| | 1/9/2019 | $160 | |
| | 1/10/2019 | $340 | |
| | 1/10/2019 | $323 | |
| **TOTAL PLUESE BECKER & SALTZMAN LLC ACH** | | **$7,497** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.421    PLUS RELOCATION SERVICES INC ACH<br>600 HWY 169 S STE 500<br>MINNEAPOLIS, MN 55426 | 11/14/2018 | $21,474 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/27/2018 | $5,477 |  |
|  | 11/28/2018 | $3,442 |  |
|  | 12/12/2018 | $2,978 |  |
|  | 12/21/2018 | $527 |  |
|  | 1/9/2019 | $53,879 |  |
|  | 1/18/2019 | $4,084 |  |
|  | 1/23/2019 | $916 |  |
|  | 2/6/2019 | $1,340 |  |
| TOTAL PLUS RELOCATION SERVICES INC ACH | | $94,115 | |

**Ditech Financial LLC**                                                                                    Case Number:    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.422 | PONTOON SOLUTIONS INC ACH<br>PO BOX 223672<br>PITTSBURGH, PA 15251-2672 | 11/15/2018 | $1,923 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/19/2018 | $848 | |
| | | 11/20/2018 | $163 | |
| | | 11/21/2018 | $1,568 | |
| | | 11/23/2018 | $109 | |
| | | 11/26/2018 | $503 | |
| | | 11/29/2018 | $1,733 | |
| | | 12/3/2018 | $513 | |
| | | 12/6/2018 | $1,658 | |
| | | 12/7/2018 | $106 | |
| | | 12/10/2018 | $637 | |
| | | 12/12/2018 | $205 | |
| | | 12/13/2018 | $1,199 | |
| | | 12/17/2018 | $214 | |
| | | 12/19/2018 | $115 | |
| | | 12/20/2018 | $1,405 | |
| | | 12/21/2018 | $801 | |
| | | 12/27/2018 | $1,462 | |
| | | 12/28/2018 | $763 | |
| | | 1/3/2019 | $1,250 | |
| | | 1/7/2019 | $813 | |
| | | 1/8/2019 | $96 | |
| | | 1/9/2019 | $24 | |
| | | 1/10/2019 | $1,086 | |
| | | 1/11/2019 | $198 | |
| | | 1/14/2019 | $750 | |
| | | 1/15/2019 | $40 | |
| | | 1/17/2019 | $842 | |
| | | 1/18/2019 | $482 | |
| | | 1/23/2019 | $115 | |
| | | 1/24/2019 | $454 | |
| | | 1/25/2019 | $170 | |
| | | 1/28/2019 | $658 | |

**Ditech Financial LLC**                                                    **Case Number:**    **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/30/2019 | $48 | |
| | 1/31/2019 | $691 | |
| | 2/1/2019 | $33 | |
| | 2/4/2019 | $726 | |
| | 2/5/2019 | $198 | |
| | 2/6/2019 | $110 | |
| | 2/7/2019 | $744 | |
| **TOTAL PONTOON SOLUTIONS INC ACH** | | **$25,452** | |
| 3.423  POTOMAC PARTNERS LLC<br>2127 S STREET NW<br>WASHINGTON, DC 20008 | 11/16/2018 | $3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/3/2019 | $3,000 | |
| | 1/18/2019 | $3,000 | |
| **TOTAL POTOMAC PARTNERS LLC** | | **$9,000** | |
| 3.424  PRICEWATERHOUSECOOPERS LLP  ACH<br>PO BOX 932011<br>ATLANTA, GA 31193-2011 | 11/28/2018 | $19,357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/21/2018 | $1,800 | |
| | 1/9/2019 | $75,595 | |
| | 1/10/2019 | $17,300 | |
| | 1/10/2019 | $7,500 | |
| | 1/14/2019 | $10,000 | |
| | 1/31/2019 | $2,000 | |
| | 2/1/2019 | $12,500 | |
| | 2/1/2019 | $18,449 | |
| | 2/7/2019 | $75,000 | |
| **TOTAL PRICEWATERHOUSECOOPERS LLP  ACH** | | **$239,501** | |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.425 | PRO-TECK SERVICES<br>307 WAVERLY OAKS RD<br>WALTHAM          MA 02452 | 11/13/2018 | $800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $389 | |
| | | 11/16/2018 | $115 | |
| | | 11/20/2018 | $3,550 | |
| | | 11/21/2018 | $3,825 | |
| | | 11/26/2018 | $2,900 | |
| | | 12/10/2018 | $6,279 | |
| | | 12/18/2018 | $1,300 | |
| | | 12/19/2018 | $2,880 | |
| | | 12/24/2018 | $775 | |
| | | 12/28/2018 | $75 | |
| | | 1/9/2019 | $375 | |
| | | 1/14/2019 | $8,075 | |
| | | 1/16/2019 | $458 | |
| | | 1/18/2019 | $725 | |
| | | 1/22/2019 | $150 | |
| | | 1/31/2019 | $125 | |
| | | 1/31/2019 | $125 | |
| | | 2/1/2019 | $130 | |
| | | 2/4/2019 | $555 | |
| | **TOTAL PRO-TECK SERVICES** | | **$33,606** | |

**Ditech Financial LLC**                                                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.426  PRO-TECK SERVICES LTD ACH<br>307 WAVERLEY OAKS RD  SUITE 305<br>WALTHAM, MA 02452 | 11/13/2018 | $11,078 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| | 11/14/2018 | $2,225 | |
| | 11/15/2018 | $6,075 | |
| | 11/16/2018 | $675 | |
| | 11/19/2018 | $150 | |
| | 11/20/2018 | $2,825 | |
| | 11/21/2018 | $12,124 | |
| | 11/23/2018 | $425 | |
| | 11/26/2018 | $4,150 | |
| | 11/27/2018 | $730 | |
| | 11/28/2018 | $1,350 | |
| | 11/29/2018 | $650 | |
| | 12/4/2018 | $4,213 | |
| | 12/5/2018 | $13,955 | |
| | 12/6/2018 | $7,850 | |
| | 12/7/2018 | $1,925 | |
| | 12/11/2018 | $2,425 | |
| | 12/12/2018 | $2,650 | |
| | 12/13/2018 | $20,930 | |
| | 12/14/2018 | $1,375 | |
| | 12/17/2018 | $750 | |
| | 12/18/2018 | $550 | |
| | 12/19/2018 | $4,250 | |
| | 12/20/2018 | $3,710 | |
| | 12/21/2018 | $2,600 | |
| | 12/24/2018 | $3,325 | |
| | 12/26/2018 | $4,225 | |
| | 12/27/2018 | $17,156 | |
| | 12/28/2018 | $675 | |
| | 12/31/2018 | $1,675 | |
| | 1/2/2019 | $4,247 | |
| | 1/3/2019 | $5,730 | |
| | 1/4/2019 | $550 | |

**Ditech Financial LLC**                                                                                    **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/7/2019 | $125 | |
| | 1/8/2019 | $925 | |
| | 1/9/2019 | $4,625 | |
| | 1/10/2019 | $10,210 | |
| | 1/21/2019 | $42 | |
| | 1/23/2019 | $88 | |
| | 1/30/2019 | $125 | |
| | 1/31/2019 | $1,300 | |
| | 2/1/2019 | $250 | |
| | 2/4/2019 | $125 | |
| | 2/5/2019 | $625 | |
| | 2/6/2019 | $375 | |
| | 2/7/2019 | $1,125 | |
| **TOTAL PRO-TECK SERVICES LTD ACH** | | **$167,162** | |
| 3.427   PROTIVITI INC ACH<br>12269 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 11/14/2018 | $48,990 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/13/2018 | $132,475 | |
| | 1/10/2019 | $161,604 | |
| | 1/22/2019 | $45,391 | |
| | 1/31/2019 | $85,105 | |
| **TOTAL PROTIVITI INC ACH** | | **$473,565** | |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.428 | PROVENTURE CONSULTING INC<br>1922-B RUHLAND AVENUE<br>REDONDO BEACH, CA 90278 | 11/21/2018<br>12/6/2018<br>12/20/2018<br>1/7/2019<br>1/17/2019<br>2/5/2019 | $54,299<br>$41,263<br>$46,563<br>$53,612<br>$42,707<br>$37,788 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PROVENTURE CONSULTING INC** | | **$276,231** | |
| 3.429 | PRYOR CASHMAN LLP ACH<br>7 TIMES SQUARE<br>NEW YORK, NY 10036-6569 | 11/27/2018<br>1/30/2019 | $3,958<br>$5,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PRYOR CASHMAN LLP ACH** | | **$9,207** | |
| 3.430 | QUALITY RESOURCE GROUP INC<br>12795 16TH AVE N<br>PLYMOUTH, MN 55441 | 11/15/2018<br>11/27/2018<br>11/29/2018<br>12/13/2018<br>12/28/2018<br>1/16/2019<br>1/22/2019 | $3,646<br>$799<br>$2,633<br>$4,390<br>$588<br>$847<br>$858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL QUALITY RESOURCE GROUP INC** | | **$13,762** | |

**Ditech Financial LLC**                                                            **Case Number:**     **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.431 | QUATTRO DIRECT LLC  ACH<br>200 BERWYN PARK SUITE 310<br>BERWYN, PA 19312 | 12/3/2018 | $309,845 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/6/2018 | $73,685 | |
| | | 12/13/2018 | $167,976 | |
| | | 12/17/2018 | $374,370 | |
| | | 1/18/2019 | $342,354 | |
| | | 2/4/2019 | $18,691 | |
| | **TOTAL QUATTRO DIRECT LLC  ACH** | | **$1,286,921** | |
| 3.432 | QUINTAIROS PRIETO WOOD & BOYER<br>9300 S DADELAND BLVD 4TH FL<br>MIAMI, FL 33156 | 12/3/2018 | $2,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/6/2018 | $110 | |
| | | 12/7/2018 | $165 | |
| | | 12/21/2018 | $1,350 | |
| | | 1/3/2019 | $250 | |
| | | 1/8/2019 | $2,160 | |
| | | 1/9/2019 | $675 | |
| | **TOTAL QUINTAIROS PRIETO WOOD & BOYER** | | **$6,735** | |

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.433 | RAS BORISKIN LLC ACH<br>6409 CONGRESS AVE<br>BOCA RATON, FL 33487 | 11/15/2018 | $10,140 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $7,810 | |
| | | 11/19/2018 | $3,740 | |
| | | 11/21/2018 | $31,419 | |
| | | 11/23/2018 | $1,331 | |
| | | 11/26/2018 | $1,670 | |
| | | 11/29/2018 | $39,964 | |
| | | 11/30/2018 | $13,985 | |
| | | 12/3/2018 | $15,288 | |
| | | 12/4/2018 | $310 | |
| | | 12/6/2018 | $28,195 | |
| | | 12/7/2018 | $10,188 | |
| | | 12/10/2018 | $18,030 | |
| | | 12/11/2018 | $993 | |
| | | 12/13/2018 | $29,310 | |
| | | 12/14/2018 | $3,145 | |
| | | 12/17/2018 | $2,779 | |
| | | 12/18/2018 | $75 | |
| | | 12/20/2018 | $23,232 | |
| | | 12/21/2018 | $13,922 | |
| | | 12/27/2018 | $41,248 | |
| | | 12/28/2018 | $18,837 | |
| | | 12/31/2018 | $4,091 | |
| | | 1/2/2019 | $130 | |
| | | 1/3/2019 | $34,056 | |
| | | 1/4/2019 | $19,096 | |
| | | 1/7/2019 | $10,515 | |
| | | 1/9/2019 | $48,826 | |
| | | 1/10/2019 | $3,163 | |
| | | 1/11/2019 | $29,936 | |
| | | 1/14/2019 | $9,795 | |
| | | 1/15/2019 | $1,060 | |
| | | 1/16/2019 | $485 | |

**Ditech Financial LLC**                                                   **Case Number:**    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/17/2019 | $3,015 | |
| | 2/7/2019 | $850 | |
| **TOTAL RAS BORISKIN LLC ACH** | | **$480,627** | |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.434   RAS CITRON LLC<br>130 CLINTON RD STE 202<br>FAIRFIELD        NJ 07004 | 11/13/2018 | $1,643 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $1,125 | |
| | 11/15/2018 | $893 | |
| | 11/16/2018 | $160 | |
| | 11/16/2018 | $4,835 | |
| | 11/19/2018 | $1,035 | |
| | 11/19/2018 | $2,555 | |
| | 11/20/2018 | $687 | |
| | 11/20/2018 | $1,145 | |
| | 11/21/2018 | $2,068 | |
| | 11/23/2018 | $35 | |
| | 11/26/2018 | $2,175 | |
| | 11/26/2018 | $156 | |
| | 11/27/2018 | $1,625 | |
| | 11/28/2018 | $100 | |
| | 11/29/2018 | $2,193 | |
| | 12/3/2018 | $35 | |
| | 12/4/2018 | $75 | |
| | 12/5/2018 | $456 | |
| | 12/5/2018 | $630 | |
| | 12/7/2018 | $1,160 | |
| | 12/7/2018 | $322 | |
| | 12/10/2018 | $705 | |
| | 12/11/2018 | $1,025 | |
| | 12/11/2018 | $25 | |
| | 12/12/2018 | $7 | |
| | 12/18/2018 | $893 | |
| | 12/18/2018 | $19 | |
| | 12/20/2018 | $286 | |
| | 12/20/2018 | $283 | |
| | 12/21/2018 | $38 | |
| | 12/26/2018 | $3,425 | |
| | 12/26/2018 | $250 | |

**Ditech Financial LLC**                                                     Case Number:     **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/27/2018 | $840 | |
| | 12/28/2018 | $850 | |
| | 12/28/2018 | $49 | |
| | 12/31/2018 | $875 | |
| | 12/31/2018 | $277 | |
| | 1/2/2019 | $2,253 | |
| | 1/2/2019 | $443 | |
| | 1/3/2019 | $223 | |
| | 1/4/2019 | $570 | |
| | 1/7/2019 | $470 | |
| | 1/8/2019 | $12 | |
| | 1/8/2019 | $75 | |
| | 1/9/2019 | $250 | |
| | 1/9/2019 | $750 | |
| | 1/11/2019 | $107 | |
| | 1/11/2019 | $298 | |
| | 1/14/2019 | $731 | |
| | 1/15/2019 | $2,830 | |
| | 1/16/2019 | $78 | |
| | 1/16/2019 | $250 | |
| | 1/21/2019 | $2,535 | |
| | 1/21/2019 | $497 | |
| | 1/22/2019 | $297 | |
| | 1/23/2019 | $4,197 | |
| | 1/23/2019 | $1,268 | |
| | 1/24/2019 | $875 | |
| | 1/25/2019 | $2,220 | |
| | 1/25/2019 | $384 | |
| | 1/28/2019 | $1,328 | |
| | 1/29/2019 | $64,553 | |
| | 1/29/2019 | $27,413 | |
| | 1/30/2019 | $2,988 | |
| | 1/30/2019 | $8,828 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|----------------------|--------------------------------|
|  | 1/31/2019 | $52 |  |
|  | 1/31/2019 | $3,325 |  |
|  | 1/31/2019 | $4,770 |  |
|  | 1/31/2019 | $3,127 |  |
|  | 2/1/2019 | $35 |  |
|  | 2/4/2019 | $2,244 |  |
|  | **TOTAL RAS CITRON LLC** | $175,226 |  |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.435  RAS CITRON LLC ACH<br>130 CLINTON RD STE 202<br>FAIRFIELD, NJ 07004 | 11/15/2018 | $23,312 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| | 11/16/2018 | $4,472 | |
| | 11/19/2018 | $5,313 | |
| | 11/20/2018 | $3,183 | |
| | 11/21/2018 | $32,731 | |
| | 11/23/2018 | $15,440 | |
| | 11/26/2018 | $6,302 | |
| | 11/27/2018 | $5,888 | |
| | 11/28/2018 | $3,360 | |
| | 11/29/2018 | $29,544 | |
| | 11/30/2018 | $15,634 | |
| | 12/3/2018 | $9,376 | |
| | 12/4/2018 | $1,966 | |
| | 12/6/2018 | $46,508 | |
| | 12/7/2018 | $8,756 | |
| | 12/10/2018 | $3,617 | |
| | 12/11/2018 | $2,410 | |
| | 12/12/2018 | $60 | |
| | 12/13/2018 | $30,694 | |
| | 12/14/2018 | $85 | |
| | 12/17/2018 | $7,889 | |
| | 12/20/2018 | $20,613 | |
| | 12/21/2018 | $13,233 | |
| | 12/27/2018 | $18,938 | |
| | 12/28/2018 | $9,826 | |
| | 12/31/2018 | $14,145 | |
| | 12/31/2018 | $2,783 | |
| | 1/3/2019 | $25,951 | |
| | 1/4/2019 | $5,003 | |
| | 1/7/2019 | $8,000 | |
| | 1/8/2019 | $1,213 | |
| | 1/9/2019 | $74,953 | |
| | 1/10/2019 | $5,929 | |

**Ditech Financial LLC**                                                           **Case Number:**      **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/11/2019 | $30,019 | |
| | 1/14/2019 | $6 | |
| | 1/15/2019 | $50 | |
| | 1/17/2019 | $446 | |
| | 1/25/2019 | $1,451 | |
| | 2/4/2019 | $100 | |
| **TOTAL RAS CITRON LLC ACH** | | **$489,197** | |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.436    RAS CRANE LLC<br>6409 CONGRESS AVE<br>BOCA RATON    FL 33487 | 11/13/2018 | $1,404 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $2,493 | |
| | 11/14/2018 | $4,182 | |
| | 11/14/2018 | $108 | |
| | 11/15/2018 | $147 | |
| | 11/15/2018 | $2,409 | |
| | 11/16/2018 | $1,311 | |
| | 11/16/2018 | $1,541 | |
| | 11/19/2018 | $1,283 | |
| | 11/19/2018 | $102 | |
| | 11/20/2018 | $3,899 | |
| | 11/20/2018 | $628 | |
| | 11/21/2018 | $840 | |
| | 11/21/2018 | $6 | |
| | 11/23/2018 | $20 | |
| | 11/23/2018 | $764 | |
| | 11/26/2018 | $1,119 | |
| | 11/26/2018 | $12 | |
| | 11/27/2018 | $1,393 | |
| | 11/27/2018 | $170 | |
| | 11/28/2018 | $787 | |
| | 11/28/2018 | $1,524 | |
| | 11/30/2018 | $1,193 | |
| | 11/30/2018 | $17 | |
| | 12/3/2018 | $302 | |
| | 12/5/2018 | $1,709 | |
| | 12/5/2018 | $44 | |
| | 12/6/2018 | $398 | |
| | 12/7/2018 | $335 | |
| | 12/7/2018 | $2,165 | |
| | 12/10/2018 | $1,888 | |
| | 12/10/2018 | $60 | |
| | 12/11/2018 | $5,199 | |

**Ditech Financial LLC**                                                       **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| | 12/13/2018 | $48 | |
| | 12/13/2018 | $35 | |
| | 12/17/2018 | $310 | |
| | 12/17/2018 | $1,126 | |
| | 12/18/2018 | $26 | |
| | 12/19/2018 | $3,833 | |
| | 12/19/2018 | $82 | |
| | 12/21/2018 | $42 | |
| | 12/27/2018 | $279 | |
| | 12/27/2018 | $1,385 | |
| | 12/28/2018 | $5,250 | |
| | 12/28/2018 | $181 | |
| | 12/31/2018 | $2,194 | |
| | 12/31/2018 | $179 | |
| | 1/2/2019 | $250 | |
| | 1/2/2019 | $2,288 | |
| | 1/3/2019 | $1,545 | |
| | 1/4/2019 | $2,221 | |
| | 1/7/2019 | $2,181 | |
| | 1/7/2019 | $109 | |
| | 1/8/2019 | $4,145 | |
| | 1/8/2019 | $86 | |
| | 1/9/2019 | $1,086 | |
| | 1/10/2019 | $676 | |
| | 1/11/2019 | $1,898 | |
| | 1/11/2019 | $87 | |
| | 1/15/2019 | $7,344 | |
| | 1/15/2019 | $426 | |
| | 1/21/2019 | $2,828 | |
| | 1/21/2019 | $29 | |
| | 1/22/2019 | $6,573 | |
| | 1/22/2019 | $145 | |
| | 1/23/2019 | $4,259 | |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 1/23/2019 | $2,272 | |
| | 1/24/2019 | $10,214 | |
| | 1/24/2019 | $1,997 | |
| | 1/25/2019 | $2,476 | |
| | 1/25/2019 | $2,999 | |
| | 1/29/2019 | $90,809 | |
| | 1/29/2019 | $11,778 | |
| | 1/30/2019 | $7,871 | |
| | 1/30/2019 | $559 | |
| | 1/31/2019 | $35 | |
| | 1/31/2019 | $9,269 | |
| | 1/31/2019 | $1,245 | |
| | 1/31/2019 | $5,131 | |
| | 2/1/2019 | $1,048 | |
| | 2/1/2019 | $3,438 | |
| | 2/4/2019 | $417 | |
| | 2/4/2019 | $1,758 | |
| **TOTAL RAS CRANE LLC** | | **$245,905** | |

**Ditech Financial LLC**                                                                 Case Number:      **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.437 | RAS CRANE LLC ACH<br>6409 CONGRESS AVE STE 100<br>BOCA RATON, FL 33487 | 11/13/2018 | $379 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $7,798 | |
| | | 11/16/2018 | $3,105 | |
| | | 11/19/2018 | $9,342 | |
| | | 11/20/2018 | $709 | |
| | | 11/21/2018 | $16,817 | |
| | | 11/23/2018 | $7,137 | |
| | | 11/26/2018 | $2,472 | |
| | | 11/29/2018 | $11,853 | |
| | | 11/30/2018 | $4,603 | |
| | | 12/3/2018 | $537 | |
| | | 12/5/2018 | $494 | |
| | | 12/6/2018 | $22,641 | |
| | | 12/7/2018 | $7,943 | |
| | | 12/10/2018 | $4,880 | |
| | | 12/11/2018 | $4,850 | |
| | | 12/13/2018 | $12,362 | |
| | | 12/17/2018 | $2,279 | |
| | | 12/20/2018 | $11,191 | |
| | | 12/21/2018 | $12,554 | |
| | | 12/26/2018 | $1,094 | |
| | | 12/27/2018 | $18,615 | |
| | | 12/28/2018 | $17,110 | |
| | | 12/31/2018 | $7,271 | |
| | | 1/2/2019 | $745 | |
| | | 1/3/2019 | $15,696 | |
| | | 1/4/2019 | $12,700 | |
| | | 1/7/2019 | $8,449 | |
| | | 1/9/2019 | $350,284 | |
| | | 1/10/2019 | $2,059 | |
| | | 1/11/2019 | $30,725 | |
| | | 1/14/2019 | $7,244 | |
| | | 1/15/2019 | $1,622 | |

**Ditech Financial LLC**                                                 Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/16/2019 | $85,818 | |
| | 1/17/2019 | $96,736 | |
| | 1/29/2019 | $29,155 | |
| | 2/5/2019 | $16,875 | |
| | 2/6/2019 | $488 | |
| **TOTAL RAS CRANE LLC ACH** | | **$846,629** | |
| 3.438 RAWLINGS & MACINNIS PA<br>PO BOX 1789<br>MADISON, MS 39130-1789 | 11/13/2018 | $16,328 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $6,264 | |
| | 11/16/2018 | $635 | |
| | 11/27/2018 | $19,026 | |
| | 11/30/2018 | $390 | |
| | 12/21/2018 | $9,556 | |
| | 1/11/2019 | $6,678 | |
| | 1/14/2019 | $1,908 | |
| | 1/15/2019 | $365 | |
| | 1/18/2019 | $387 | |
| | 1/22/2019 | $1,711 | |
| **TOTAL RAWLINGS & MACINNIS PA** | | **$63,248** | |
| 3.439 REAN CLOUD LLC ACH<br>2201 COOPERATIVE WAY STE 302<br>HERNDON, VA 20171 | 12/5/2018 | $81,540 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/7/2018 | $12,717 | |
| | 12/21/2018 | $13,693 | |
| | 12/21/2018 | $72,958 | |
| | 12/31/2018 | $145,656 | |
| **TOTAL REAN CLOUD LLC ACH** | | **$326,563** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.440 | RED ROCK FINANCIAL SERVICES<br>770 E WARM SPRINGS ROAD STE 320<br>LAS VEGAS, NV 89118 | 11/19/2018<br>12/18/2018<br>12/27/2018 | $2,378<br>$2,480<br>$8,618 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RED ROCK FINANCIAL SERVICES** | | **$13,476** | |
| 3.441 | RED ROCK FINANCIAL SRVCS<br>770E WARM SPRINGS RD#320<br>LAS VEGAS          NV 89118 | 2/4/2019 | $8,532 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RED ROCK FINANCIAL SRVCS** | | **$8,532** | |
| 3.442 | REDM CONSULTING LLC ACH<br>1704 ROUTE 27 STE 3<br>EDISON, NJ 08817 | 11/15/2018<br>11/21/2018<br>11/29/2018<br>12/12/2018<br>12/13/2018<br>12/20/2018<br>12/27/2018<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>1/24/2019<br>1/31/2019<br>2/7/2019 | $6,900<br>$9,101<br>$6,000<br>$9,009<br>$6,750<br>$5,400<br>$9,271<br>$6,000<br>$8,206<br>$6,000<br>$6,000<br>$3,750<br>$8,871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL REDM CONSULTING LLC ACH** | | **$91,258** | |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.443 | REED SMITH LLP ACH<br>PO BOX 360110<br>PITTSBURGH, PA 15251 | 11/13/2018 | $6,652 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $15,162 | |
| | | 11/15/2018 | $43,939 | |
| | | 11/16/2018 | $13,768 | |
| | | 11/19/2018 | $2,886 | |
| | | 11/21/2018 | $29,041 | |
| | | 11/26/2018 | $13,678 | |
| | | 11/27/2018 | $145,321 | |
| | | 11/28/2018 | $14,255 | |
| | | 11/29/2018 | $6,432 | |
| | | 11/30/2018 | $54,758 | |
| | | 12/3/2018 | $76,761 | |
| | | 12/4/2018 | $7,676 | |
| | | 12/6/2018 | $7,560 | |
| | | 12/10/2018 | $82 | |
| | | 12/13/2018 | $1,500 | |
| | | 12/17/2018 | $45,274 | |
| | | 12/18/2018 | $4,114 | |
| | | 12/19/2018 | $14,142 | |
| | | 12/20/2018 | $103,371 | |
| | | 12/21/2018 | $784 | |
| | | 12/24/2018 | $560 | |
| | | 12/27/2018 | $1,581 | |
| | | 12/28/2018 | $2,688 | |
| | | 1/3/2019 | $9,800 | |
| | | 1/9/2019 | $4,000 | |
| | | 1/15/2019 | $21,927 | |
| | | 1/18/2019 | $4,000 | |
| | | 1/23/2019 | $692 | |
| | | 1/24/2019 | $48,094 | |
| | | 1/28/2019 | $921 | |
| | | 1/30/2019 | $5,017 | |
| | | 2/1/2019 | $935 | |

**Ditech Financial LLC**                                          **Case Number:**          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/5/2019 | $47,454 | |
| | 2/7/2019 | $16,143 | |
| | 2/8/2019 | $1,200,000 | |
| **TOTAL REED SMITH LLP ACH** | | $1,970,966 | |

**Ditech Financial LLC**                                                                    Case Number:         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.444  REIMER ARNOVITZ CHERNEK<br>30455 SOLON RD<br>SOLON        OH 44139 | 11/13/2018 | $3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $225 | |
| | 11/15/2018 | $3,440 | |
| | 11/15/2018 | $585 | |
| | 11/16/2018 | $1,890 | |
| | 11/16/2018 | $489 | |
| | 11/19/2018 | $567 | |
| | 11/19/2018 | $1,575 | |
| | 11/20/2018 | $1,361 | |
| | 11/20/2018 | $550 | |
| | 11/21/2018 | $1,440 | |
| | 11/21/2018 | $1,825 | |
| | 11/23/2018 | $525 | |
| | 11/26/2018 | $675 | |
| | 11/27/2018 | $2,850 | |
| | 11/28/2018 | $229 | |
| | 11/28/2018 | $3,100 | |
| | 11/29/2018 | $1,462 | |
| | 11/29/2018 | $2,140 | |
| | 12/5/2018 | $115 | |
| | 12/5/2018 | $1,365 | |
| | 12/6/2018 | $1,165 | |
| | 12/6/2018 | $450 | |
| | 12/7/2018 | $965 | |
| | 12/7/2018 | $1,660 | |
| | 12/10/2018 | $1,000 | |
| | 12/13/2018 | $700 | |
| | 12/13/2018 | $690 | |
| | 12/17/2018 | $250 | |
| | 12/21/2018 | $485 | |
| | 12/21/2018 | $387 | |
| | 12/24/2018 | $485 | |
| | 12/24/2018 | $232 | |

**Ditech Financial LLC**       **Case Number:**    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/27/2018 | $4,191 | |
| | 12/28/2018 | $350 | |
| | 1/3/2019 | $1,138 | |
| | 1/3/2019 | $130 | |
| | 1/4/2019 | $215 | |
| | 1/4/2019 | $1,125 | |
| | 1/7/2019 | $2,495 | |
| | 1/7/2019 | $1,825 | |
| | 1/8/2019 | $317 | |
| | 1/14/2019 | $825 | |
| | 1/15/2019 | $650 | |
| | 1/21/2019 | $165 | |
| | 1/21/2019 | $3,325 | |
| | 1/23/2019 | $5,120 | |
| | 1/23/2019 | $12,650 | |
| | 1/24/2019 | $2,196 | |
| | 1/24/2019 | $5,955 | |
| | 1/25/2019 | $2,410 | |
| | 1/25/2019 | $920 | |
| | 1/28/2019 | $522 | |
| | 1/28/2019 | $450 | |
| | 1/29/2019 | $16,262 | |
| | 1/29/2019 | $18,692 | |
| | 1/30/2019 | $6,258 | |
| | 1/30/2019 | $6,838 | |
| | 1/31/2019 | $8,610 | |
| | 1/31/2019 | $350 | |
| | 1/31/2019 | $5,840 | |
| | 1/31/2019 | $920 | |
| | 2/1/2019 | $976 | |
| | 2/4/2019 | $792 | |

**Ditech Financial LLC**                                                    Case Number:      **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | **TOTAL REIMER ARNOVITZ CHERNEK** | **$150,385** | |
| 3.445  REIMER LAW CO - KY<br>639 WASHINGTON AVE<br>NEWPORT, KY 41071 | 11/14/2018 | $295 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $375 | |
| | 11/19/2018 | $1,438 | |
| | 11/21/2018 | $954 | |
| | 11/28/2018 | $389 | |
| | 11/29/2018 | $422 | |
| | 12/3/2018 | $3,555 | |
| | 12/5/2018 | $293 | |
| | 12/10/2018 | $454 | |
| | 12/12/2018 | $2,022 | |
| | 12/14/2018 | $455 | |
| | 12/19/2018 | $305 | |
| | 12/20/2018 | $640 | |
| | 12/24/2018 | $1,300 | |
| | 12/27/2018 | $1,527 | |
| | 12/31/2018 | $3,294 | |
| | 1/7/2019 | $2,744 | |
| | 1/8/2019 | $265 | |
| | 1/9/2019 | $640 | |
| | 1/10/2019 | $4,421 | |
| | 1/11/2019 | $265 | |
| | 1/17/2019 | $108 | |
| | **TOTAL REIMER LAW CO - KY** | **$26,160** | |

**Ditech Financial LLC**                                                      Case Number:       **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.446 | REIMER LAW CO-OH<br>30455 SOLON RD<br>SOLON, OH 44139 | 11/13/2018 | $625 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $50 | |
| | | 11/16/2018 | $3,833 | |
| | | 11/19/2018 | $7,958 | |
| | | 11/20/2018 | $1,430 | |
| | | 11/21/2018 | $1,550 | |
| | | 11/27/2018 | $8,497 | |
| | | 11/28/2018 | $4,942 | |
| | | 11/29/2018 | $2,430 | |
| | | 12/3/2018 | $10,407 | |
| | | 12/4/2018 | $6,381 | |
| | | 12/5/2018 | $250 | |
| | | 12/10/2018 | $14,927 | |
| | | 12/11/2018 | $4,036 | |
| | | 12/12/2018 | $3,730 | |
| | | 12/13/2018 | $1,249 | |
| | | 12/14/2018 | $6,078 | |
| | | 12/17/2018 | $11,295 | |
| | | 12/18/2018 | $145 | |
| | | 12/20/2018 | $7,149 | |
| | | 12/21/2018 | $4,625 | |
| | | 12/24/2018 | $14,396 | |
| | | 12/26/2018 | $1,709 | |
| | | 12/27/2018 | $5,264 | |
| | | 12/28/2018 | $1,681 | |
| | | 12/31/2018 | $6,383 | |
| | | 1/3/2019 | $10,983 | |
| | | 1/4/2019 | $13,808 | |
| | | 1/7/2019 | $10,071 | |
| | | 1/8/2019 | $3,276 | |
| | | 1/9/2019 | $9,068 | |
| | | 1/10/2019 | $20,041 | |
| | | 1/11/2019 | $21,166 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
|  | 1/14/2019 | $780 |  |
|  | 1/15/2019 | $1,803 |  |
|  | 1/21/2019 | $1,112 |  |
|  | 1/23/2019 | $75 |  |
|  | 2/4/2019 | $868 |  |
| **TOTAL REIMER LAW CO-OH** |  | $224,069 |  |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.447 | REISENFELD & ASSOCIATES LPA ACH<br>3962 RED BANK ROAD<br>CINCINNATI, OH 45227 | 11/13/2018 | $10,352 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $4,964 | |
| | | 11/15/2018 | $13,176 | |
| | | 11/16/2018 | $5,973 | |
| | | 11/19/2018 | $4,274 | |
| | | 11/21/2018 | $11,979 | |
| | | 11/27/2018 | $13,442 | |
| | | 11/28/2018 | $250 | |
| | | 11/29/2018 | $6,978 | |
| | | 11/30/2018 | $11,097 | |
| | | 12/3/2018 | $31,874 | |
| | | 12/4/2018 | $2,660 | |
| | | 12/6/2018 | $851 | |
| | | 12/10/2018 | $11,979 | |
| | | 12/11/2018 | $5,306 | |
| | | 12/12/2018 | $7,715 | |
| | | 12/13/2018 | $17,400 | |
| | | 12/14/2018 | $6,833 | |
| | | 12/17/2018 | $10,552 | |
| | | 12/18/2018 | $435 | |
| | | 12/19/2018 | $553 | |
| | | 12/20/2018 | $3,269 | |
| | | 12/21/2018 | $18,285 | |
| | | 12/24/2018 | $22,930 | |
| | | 12/26/2018 | $4,096 | |
| | | 12/27/2018 | $14,417 | |
| | | 12/28/2018 | $3,462 | |
| | | 12/31/2018 | $14,578 | |
| | | 1/2/2019 | $3,783 | |
| | | 1/3/2019 | $7,481 | |
| | | 1/4/2019 | $9,633 | |
| | | 1/7/2019 | $10,635 | |
| | | 1/8/2019 | $8,673 | |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| | 1/9/2019 | $12,195 | |
| | 1/10/2019 | $13,022 | |
| | 1/11/2019 | $14,860 | |
| | 1/15/2019 | $1,308 | |
| | 1/16/2019 | $2,705 | |
| | 2/4/2019 | $6,217 | |
| | 2/6/2019 | $1,256 | |
| TOTAL REISENFELD & ASSOCIATES LPA ACH | | $351,447 | |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.448  REISENFELD AND ASSOC<br>3962 RED BANK RD<br>CINCINNATI          OH 45227 | 11/13/2018 | $706 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $2,010 | |
| | 11/15/2018 | $6,470 | |
| | 11/15/2018 | $3,816 | |
| | 11/16/2018 | $2,069 | |
| | 11/19/2018 | $3,728 | |
| | 11/19/2018 | $377 | |
| | 11/20/2018 | $623 | |
| | 11/20/2018 | $1,235 | |
| | 11/21/2018 | $2,890 | |
| | 11/21/2018 | $603 | |
| | 11/23/2018 | $1,403 | |
| | 11/23/2018 | $1,431 | |
| | 11/26/2018 | $250 | |
| | 11/27/2018 | $602 | |
| | 11/28/2018 | $450 | |
| | 11/28/2018 | $3,440 | |
| | 11/29/2018 | $796 | |
| | 11/29/2018 | $2,275 | |
| | 12/5/2018 | $1,995 | |
| | 12/6/2018 | $2,000 | |
| | 12/6/2018 | $520 | |
| | 12/7/2018 | $960 | |
| | 12/7/2018 | $192 | |
| | 12/10/2018 | $367 | |
| | 12/10/2018 | $2,050 | |
| | 12/11/2018 | $700 | |
| | 12/13/2018 | $297 | |
| | 12/13/2018 | $225 | |
| | 12/14/2018 | $325 | |
| | 12/14/2018 | $450 | |
| | 12/17/2018 | $1,667 | |
| | 12/17/2018 | $3,130 | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/18/2018 | $1,486 | |
| | 12/18/2018 | $937 | |
| | 12/19/2018 | $1,381 | |
| | 12/19/2018 | $93 | |
| | 12/20/2018 | $2,916 | |
| | 12/21/2018 | $615 | |
| | 12/24/2018 | $1,495 | |
| | 12/26/2018 | $39 | |
| | 12/28/2018 | $952 | |
| | 12/31/2018 | $251 | |
| | 1/2/2019 | $633 | |
| | 1/2/2019 | $702 | |
| | 1/3/2019 | $410 | |
| | 1/4/2019 | $162 | |
| | 1/4/2019 | $410 | |
| | 1/7/2019 | $310 | |
| | 1/7/2019 | $900 | |
| | 1/8/2019 | $1,313 | |
| | 1/8/2019 | $445 | |
| | 1/10/2019 | $225 | |
| | 1/11/2019 | $1,640 | |
| | 1/14/2019 | $75 | |
| | 1/15/2019 | $700 | |
| | 1/16/2019 | $190 | |
| | 1/21/2019 | $1,805 | |
| | 1/21/2019 | $717 | |
| | 1/22/2019 | $443 | |
| | 1/23/2019 | $5,481 | |
| | 1/23/2019 | $8,280 | |
| | 1/24/2019 | $6,751 | |
| | 1/24/2019 | $203 | |
| | 1/25/2019 | $182 | |
| | 1/25/2019 | $688 | |

**Ditech Financial LLC**                                             Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/28/2019 | $162 | |
| | 1/28/2019 | $1,310 | |
| | 1/29/2019 | $12,220 | |
| | 1/29/2019 | $1,123 | |
| | 1/30/2019 | $14,450 | |
| | 1/30/2019 | $3,150 | |
| | 1/31/2019 | $212 | |
| | 1/31/2019 | $5,236 | |
| | 1/31/2019 | $3,468 | |
| | 1/31/2019 | $734 | |
| | 2/1/2019 | $2,415 | |
| | 2/1/2019 | $7,832 | |
| | 2/4/2019 | $17,120 | |
| | 2/4/2019 | $26,798 | |
| **TOTAL REISENFELD AND ASSOC** | | **$189,105** | |
| 3.449   RELOCATION PROJECT MANAGERS ACH<br>1951 OLD CUTHBERT ROAD STE 201<br>CHERRY HILL, NJ 08034 | 12/21/2018<br>1/23/2019 | $7,263<br>$1,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RELOCATION PROJECT MANAGERS ACH** | | **$8,567** | |
| 3.450   RESNET<br>25520 COMMERCENTRE DR 1ST FLOOR<br>LAKE FOREST, CA 92630 | 11/30/2018<br>12/28/2018<br>1/30/2019 | $5,000<br>$5,000<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RESNET** | | **$15,000** | |

**Ditech Financial LLC**                                                                          Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.451 | RICE FIRM LLC<br>NORTH 420 20TH ST STE 2200<br>BIRMINGHAM, AL 35209 | 11/29/2018<br>11/29/2018 | $6,000<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RICE FIRM LLC** | | **$8,500** | |
| 3.452 | RICHARDS LAYTON & FINGER P A  ACH<br>ONE RODNEY SQUARE  920 N KING ST<br>WILMINGTON, DE 19801 | 1/31/2019 | $2,414 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL RICHARDS LAYTON & FINGER P A  ACH** | | **$2,414** | |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.453 | RILEY POPE & LANEY LLC ACH<br>PO BOX 11412<br>COLUMBIA, SC 29211 | 11/15/2018 | $3,106 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $6,277 | |
| | | 11/20/2018 | $25 | |
| | | 11/21/2018 | $9,981 | |
| | | 11/23/2018 | $3,136 | |
| | | 11/28/2018 | $783 | |
| | | 11/29/2018 | $13,434 | |
| | | 11/30/2018 | $649 | |
| | | 12/3/2018 | $1,480 | |
| | | 12/6/2018 | $3,333 | |
| | | 12/7/2018 | $982 | |
| | | 12/10/2018 | $3,647 | |
| | | 12/11/2018 | $2,515 | |
| | | 12/13/2018 | $4,404 | |
| | | 12/14/2018 | $783 | |
| | | 12/17/2018 | $5,339 | |
| | | 12/20/2018 | $8,906 | |
| | | 12/21/2018 | $3,894 | |
| | | 12/27/2018 | $30,724 | |
| | | 12/28/2018 | $8,710 | |
| | | 12/31/2018 | $433 | |
| | | 1/3/2019 | $5,193 | |
| | | 1/4/2019 | $2,139 | |
| | | 1/7/2019 | $684 | |
| | | 1/9/2019 | $22,638 | |
| | | 1/11/2019 | $7,757 | |
| | | 1/14/2019 | $6,986 | |
| | | 1/16/2019 | $200 | |
| | | 1/18/2019 | $52 | |
| | | 2/4/2019 | $500 | |
| | | 2/7/2019 | $680 | |

**Ditech Financial LLC**                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|----------------------------------|
| **TOTAL RILEY POPE & LANEY LLC ACH** | | $159,369 | |

Ditech Financial LLC                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.454  RILEY POPE AND LANEY<br>2838 DEVINE ST<br>COLUMBIA      SC 29205 | 11/13/2018 | $217 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $1,175 | |
| | 11/14/2018 | $10 | |
| | 11/15/2018 | $660 | |
| | 11/15/2018 | $157 | |
| | 11/16/2018 | $773 | |
| | 11/19/2018 | $660 | |
| | 11/20/2018 | $880 | |
| | 11/20/2018 | $330 | |
| | 11/21/2018 | $897 | |
| | 11/21/2018 | $600 | |
| | 11/27/2018 | $688 | |
| | 11/27/2018 | $775 | |
| | 11/28/2018 | $840 | |
| | 11/28/2018 | $800 | |
| | 11/29/2018 | $541 | |
| | 11/29/2018 | $1,098 | |
| | 11/30/2018 | $350 | |
| | 11/30/2018 | $123 | |
| | 12/4/2018 | $350 | |
| | 12/5/2018 | $660 | |
| | 12/11/2018 | $1,050 | |
| | 12/11/2018 | $181 | |
| | 12/14/2018 | $809 | |
| | 12/17/2018 | $150 | |
| | 12/19/2018 | $330 | |
| | 12/20/2018 | $157 | |
| | 12/21/2018 | $16 | |
| | 12/21/2018 | $1,247 | |
| | 12/27/2018 | $473 | |
| | 12/27/2018 | $1,595 | |
| | 12/28/2018 | $1,101 | |
| | 12/28/2018 | $1,050 | |

**Ditech Financial LLC**                                                                                 Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/31/2018 | $735 | |
| | 12/31/2018 | $2 | |
| | 1/2/2019 | $547 | |
| | 1/4/2019 | $630 | |
| | 1/4/2019 | $1,135 | |
| | 1/8/2019 | $440 | |
| | 1/9/2019 | $133 | |
| | 1/9/2019 | $192 | |
| | 1/15/2019 | $950 | |
| | 1/21/2019 | $816 | |
| | 1/21/2019 | $1,879 | |
| | 1/22/2019 | $716 | |
| | 1/23/2019 | $3,257 | |
| | 1/23/2019 | $7,905 | |
| | 1/24/2019 | $2 | |
| | 1/24/2019 | $325 | |
| | 1/25/2019 | $1,335 | |
| | 1/28/2019 | $530 | |
| | 1/29/2019 | $4,166 | |
| | 1/30/2019 | $16,491 | |
| | 1/30/2019 | $4,950 | |
| | 1/31/2019 | $8,259 | |
| | 1/31/2019 | $554 | |
| | 1/31/2019 | $8,151 | |
| | 1/31/2019 | $2,179 | |
| | 2/1/2019 | $2,650 | |
| | 2/1/2019 | $866 | |
| | 2/4/2019 | $1,393 | |
| | 2/4/2019 | $399 | |
| **TOTAL RILEY POPE AND LANEY** | | **$92,324** | |

**Ditech Financial LLC**                                                                 **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------------------------------|-------|-----------------------|----------------------------------|
| 3.455    RINEY PACKARD PLLC<br>5420 LBJ FRWY STE 220<br>DALLAS, TX 75240 | 11/13/2018 | $13,955 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $1,374 | |
| | 11/15/2018 | $735 | |
| | 11/16/2018 | $1,332 | |
| | 11/19/2018 | $7,495 | |
| | 11/20/2018 | $1,070 | |
| | 11/21/2018 | $6,560 | |
| | 11/27/2018 | $6,762 | |
| | 11/28/2018 | $931 | |
| | 11/29/2018 | $493 | |
| | 11/30/2018 | $1,030 | |
| | 12/3/2018 | $103 | |
| | 12/4/2018 | $574 | |
| | 12/5/2018 | $1,272 | |
| | 12/7/2018 | $860 | |
| | 12/10/2018 | $23,555 | |
| | 12/11/2018 | $1,075 | |
| | 12/12/2018 | $2,184 | |
| | 12/13/2018 | $2,573 | |
| | 12/14/2018 | $595 | |
| | 12/17/2018 | $3,182 | |
| | 12/18/2018 | $1,824 | |
| | 12/20/2018 | $604 | |
| | 12/21/2018 | $771 | |
| | 12/27/2018 | $1,648 | |
| | 12/31/2018 | $45,540 | |
| | 1/3/2019 | $1,385 | |
| | 1/8/2019 | $1,031 | |
| | 1/10/2019 | $9,076 | |
| | 1/11/2019 | $8,365 | |
| | 1/15/2019 | $2,199 | |
| | 1/16/2019 | $13,274 | |
| | 1/17/2019 | $1,863 | |

**Ditech Financial LLC**                                                                          Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/23/2019 | $7,409 | |
| | 1/28/2019 | $45 | |
| | 1/31/2019 | $4,543 | |
| | 2/4/2019 | $39,879 | |
| | 2/6/2019 | $24,958 | |
| | 2/7/2019 | $36,387 | |
| **TOTAL RINEY PACKARD PLLC** | | **$278,510** | |
| 3.456  RISK MANAGEMENT SOLUTIONS INC<br>252 HARRY LANE BOULEVARD STE 204<br>KNOXVILLE, TN 37923 | 11/20/2018 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RISK MANAGEMENT SOLUTIONS INC** | | **$15,000** | |
| 3.457  RMG ENTERPRISE SOLUTIONS INC<br>PO BOX 123769<br>DALLAS, TX 75312-3769 | 12/5/2018 | $10,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL RMG ENTERPRISE SOLUTIONS INC** | | **$10,670** | |

**Ditech Financial LLC**                                                    Case Number:    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.458 | ROBERT HALF TECHNOLOGY<br>PO BOX 743295<br>LOS ANGELES, CA 90074-3295 | 11/21/2018 | $5,569 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/23/2018 | $742 | |
| | | 11/26/2018 | $4,729 | |
| | | 12/3/2018 | $5,464 | |
| | | 12/6/2018 | $900 | |
| | | 12/10/2018 | $4,834 | |
| | | 12/20/2018 | $5,569 | |
| | | 12/27/2018 | $5,044 | |
| | | 12/31/2018 | $5,779 | |
| | | 1/3/2019 | $396 | |
| | | 1/10/2019 | $5,893 | |
| | | 1/17/2019 | $3,678 | |
| | | 1/22/2019 | $5,832 | |
| | | 1/28/2019 | $5,044 | |
| | | 2/1/2019 | $3,678 | |
| | **TOTAL ROBERT HALF TECHNOLOGY** | | **$63,150** | |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.459 | ROBERTSON ANSCHUTZ & SCHNEID PL ACH<br>6409 CONGRESS AVE STE 100<br>BOCA RATON, FL 33487 | 11/14/2018 | $2,108 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $17,137 | |
| | | 11/16/2018 | $4,712 | |
| | | 11/19/2018 | $4,669 | |
| | | 11/20/2018 | $250 | |
| | | 11/21/2018 | $40,370 | |
| | | 11/23/2018 | $7,380 | |
| | | 11/26/2018 | $10,071 | |
| | | 11/29/2018 | $44,277 | |
| | | 11/30/2018 | $7,046 | |
| | | 12/3/2018 | $12,215 | |
| | | 12/6/2018 | $33,251 | |
| | | 12/7/2018 | $15,402 | |
| | | 12/10/2018 | $10,186 | |
| | | 12/11/2018 | $2,340 | |
| | | 12/13/2018 | $22,290 | |
| | | 12/17/2018 | $2,111 | |
| | | 12/20/2018 | $29,929 | |
| | | 12/21/2018 | $9,042 | |
| | | 12/27/2018 | $31,569 | |
| | | 12/28/2018 | $6,404 | |
| | | 12/31/2018 | $1,375 | |
| | | 1/3/2019 | $33,785 | |
| | | 1/4/2019 | $12,644 | |
| | | 1/7/2019 | $8,158 | |
| | | 1/9/2019 | $82,383 | |
| | | 1/10/2019 | $15,079 | |
| | | 1/11/2019 | $18,722 | |
| | | 1/14/2019 | $2,395 | |
| | | 1/15/2019 | $1,678 | |
| | | 1/17/2019 | $1,983 | |
| | | 1/21/2019 | $155 | |
| | | 1/24/2019 | $151 | |

**Ditech Financial LLC**                                                                         Case Number:         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/25/2019 | $1,720 | |
| | | | |
| **TOTAL ROBERTSON ANSCHUTZ & SCHNEID PL ACH** | | **$492,983** | |
| 3.460   ROBERTSON ANSCHUTZ VETTERS<br>1500 CITYWEST BLVD #700<br>HOUSTON, TX 77042 | 11/13/2018 | $530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $916 | |
| | 11/20/2018 | $3,971 | |
| | 11/23/2018 | $9,890 | |
| | 11/27/2018 | $95 | |
| | 11/30/2018 | $2,309 | |
| | 12/3/2018 | $312 | |
| | 12/4/2018 | $2,906 | |
| | 12/7/2018 | $1,357 | |
| | 12/14/2018 | $11,443 | |
| | 12/17/2018 | $837 | |
| | 12/21/2018 | $26,553 | |
| | 12/24/2018 | $25,401 | |
| | 12/28/2018 | $10,528 | |
| | 1/4/2019 | $2,709 | |
| | 1/7/2019 | $5,431 | |
| | 1/8/2019 | $2,345 | |
| | 1/10/2019 | $1,853 | |
| | 1/11/2019 | $6,893 | |
| | 1/14/2019 | $2,801 | |
| | 1/15/2019 | $1,946 | |
| | 1/16/2019 | $2,815 | |
| | 1/17/2019 | $1,258 | |
| | 2/1/2019 | $1,947 | |
| **TOTAL ROBERTSON ANSCHUTZ VETTERS** | | **$127,046** | |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.461    ROBERTSON, ANSCHUTZ<br>6409 N CONGRESS AVE #100<br>BOCA RATON        FL 33487 | 11/13/2018 | $2,218 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $1,860 | |
| | 11/14/2018 | $2,613 | |
| | 11/14/2018 | $1,791 | |
| | 11/15/2018 | $1,560 | |
| | 11/15/2018 | $435 | |
| | 11/16/2018 | $1,969 | |
| | 11/16/2018 | $4,966 | |
| | 11/19/2018 | $195 | |
| | 11/19/2018 | $1,720 | |
| | 11/20/2018 | $3,358 | |
| | 11/20/2018 | $1,005 | |
| | 11/21/2018 | $6,490 | |
| | 11/21/2018 | $5,463 | |
| | 11/23/2018 | $640 | |
| | 11/23/2018 | $2,875 | |
| | 11/26/2018 | $2,073 | |
| | 11/26/2018 | $3,013 | |
| | 11/27/2018 | $61 | |
| | 11/27/2018 | $2,218 | |
| | 11/28/2018 | $892 | |
| | 11/28/2018 | $1,890 | |
| | 11/29/2018 | $35 | |
| | 11/29/2018 | $3,123 | |
| | 11/30/2018 | $1,750 | |
| | 11/30/2018 | $1,272 | |
| | 12/3/2018 | $870 | |
| | 12/3/2018 | $620 | |
| | 12/4/2018 | $957 | |
| | 12/4/2018 | $1,510 | |
| | 12/5/2018 | $3,956 | |
| | 12/5/2018 | $1,590 | |
| | 12/6/2018 | $100 | |

**Ditech Financial LLC**                                                              Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/6/2018 | $581 | |
| | 12/7/2018 | $767 | |
| | 12/7/2018 | $3,088 | |
| | 12/10/2018 | $1,915 | |
| | 12/10/2018 | $286 | |
| | 12/11/2018 | $2,295 | |
| | 12/11/2018 | $2,746 | |
| | 12/12/2018 | $4,830 | |
| | 12/12/2018 | $700 | |
| | 12/13/2018 | $586 | |
| | 12/13/2018 | $800 | |
| | 12/14/2018 | $695 | |
| | 12/14/2018 | $1,973 | |
| | 12/17/2018 | $2,483 | |
| | 12/17/2018 | $65 | |
| | 12/18/2018 | $655 | |
| | 12/18/2018 | $4,410 | |
| | 12/19/2018 | $1,698 | |
| | 12/19/2018 | $50 | |
| | 12/20/2018 | $430 | |
| | 12/21/2018 | $1,265 | |
| | 12/21/2018 | $2,752 | |
| | 12/27/2018 | $115 | |
| | 12/27/2018 | $2,875 | |
| | 12/28/2018 | $1,200 | |
| | 12/31/2018 | $250 | |
| | 12/31/2018 | $137 | |
| | 1/2/2019 | $3,595 | |
| | 1/2/2019 | $1,459 | |
| | 1/3/2019 | $1,183 | |
| | 1/3/2019 | $254 | |
| | 1/4/2019 | $90 | |
| | 1/4/2019 | $2,805 | |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/7/2019 | $1,613 | |
| | 1/8/2019 | $1,250 | |
| | 1/8/2019 | $54 | |
| | 1/9/2019 | $1,247 | |
| | 1/14/2019 | $250 | |
| | 1/15/2019 | $1,750 | |
| | 1/16/2019 | $148 | |
| | 1/16/2019 | $175 | |
| | 1/21/2019 | $1,470 | |
| | 1/21/2019 | $2,800 | |
| | 1/22/2019 | $2,760 | |
| | 1/22/2019 | $1,114 | |
| | 1/23/2019 | $5,246 | |
| | 1/23/2019 | $3,690 | |
| | 1/24/2019 | $669 | |
| | 1/24/2019 | $7,708 | |
| | 1/25/2019 | $2,458 | |
| | 1/25/2019 | $455 | |
| | 1/28/2019 | $3,363 | |
| | 1/28/2019 | $50 | |
| | 1/29/2019 | $111,483 | |
| | 1/29/2019 | $48,825 | |
| | 1/30/2019 | $27,653 | |
| | 1/30/2019 | $12,117 | |
| | 1/31/2019 | $4,210 | |
| | 1/31/2019 | $2,838 | |
| | 1/31/2019 | $9,701 | |
| | 1/31/2019 | $2,000 | |
| | 2/1/2019 | $2,072 | |
| | 2/1/2019 | $3,033 | |
| | 2/4/2019 | $783 | |
| | 2/4/2019 | $3,196 | |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL ROBERTSON, ANSCHUTZ** | | **$380,291** | |
| 3.462   ROBIN F REYNOLDS PC<br>139 SOUTH BROADNAX STREET<br>DADEVILLE, AL 36853 | 12/20/2018 | $6,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROBIN F REYNOLDS PC** | | **$6,500** | |
| 3.463   ROBISON & HOLMES PLLC ACH<br>PO DRAWER 1128<br>MCCOMB, MS 39649 | 11/13/2018 | $9,958 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $1,734 | |
| | 11/20/2018 | $876 | |
| | 12/10/2018 | $17,984 | |
| | 12/13/2018 | $880 | |
| | 12/17/2018 | $3,821 | |
| | 12/18/2018 | $795 | |
| | 12/31/2018 | $4,636 | |
| | 1/3/2019 | $3,486 | |
| | 1/7/2019 | $23,149 | |
| | 1/10/2019 | $2,205 | |
| | 1/11/2019 | $10,828 | |
| | 1/14/2019 | $5,222 | |
| | 1/23/2019 | $3,590 | |
| | 1/25/2019 | $876 | |
| | 2/1/2019 | $1,736 | |
| | 2/4/2019 | $3,688 | |
| | 2/6/2019 | $13,572 | |
| | 2/7/2019 | $2,743 | |
| **TOTAL ROBISON & HOLMES PLLC ACH** | | **$111,777** | |

**Ditech Financial LLC**                                        Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.464   ROC II FAIRLEAD GRAN PARK AT ACH<br>1800 PARKWAY PLACE SUITE 235<br>MARIETTA, GA 30067 | 11/27/2018<br>12/24/2018 | $11,944<br>$15,987 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ROC II FAIRLEAD GRAN PARK AT ACH** | | **$27,930** | |
| 3.465   RODRIGUEZ III, MANUEL<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | 12/4/2018<br>12/13/2018<br>12/21/2018<br>1/9/2019<br>1/14/2019<br>1/22/2019<br>2/6/2019<br>2/7/2019 | $345<br>$1,264<br>$1,873<br>$877<br>$1,175<br>$980<br>$775<br>$23 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Expense Reimb _____ |
| **TOTAL RODRIGUEZ III, MANUEL** | | **$7,312** | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.466  ROSE L BRAND & ASSOC ACH<br>7430 WASHINGTON ST NE<br>ALBUQUERQUE, NM 87109 | 11/13/2018 | $814 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $1,805 | |
| | 11/15/2018 | $815 | |
| | 11/19/2018 | $953 | |
| | 11/27/2018 | $2,311 | |
| | 11/28/2018 | $710 | |
| | 11/29/2018 | $248 | |
| | 12/3/2018 | $4,364 | |
| | 12/10/2018 | $1,600 | |
| | 12/12/2018 | $10,943 | |
| | 12/13/2018 | $23 | |
| | 12/14/2018 | $1,381 | |
| | 12/17/2018 | $528 | |
| | 12/19/2018 | $193 | |
| | 12/21/2018 | $4,897 | |
| | 12/27/2018 | $689 | |
| | 12/28/2018 | $863 | |
| | 1/3/2019 | $4,853 | |
| | 1/4/2019 | $4,272 | |
| | 1/7/2019 | $4,820 | |
| | 1/8/2019 | $74 | |
| | 1/9/2019 | $1,382 | |
| | 1/10/2019 | $6,275 | |
| | 1/11/2019 | $1,746 | |
| | 1/14/2019 | $50 | |
| | 1/15/2019 | $13 | |
| | 1/16/2019 | $1,708 | |
| | 1/21/2019 | $79 | |
| | 1/22/2019 | $13 | |
| | 2/4/2019 | $6,199 | |
| | 2/6/2019 | $1,035 | |

**Ditech Financial LLC**                                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| **TOTAL ROSE L BRAND & ASSOC ACH** | | $65,655 | |

**Ditech Financial LLC**                                                Case Number:          **19-10414**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.467   ROSE L BRAND & ASSOCIATE<br>7430 WASHINGTON RD NE<br>ALBUQUERQUE         NM 87109 | 11/14/2018 | $13 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $171 | |
| | 11/15/2018 | $13 | |
| | 11/20/2018 | $220 | |
| | 11/27/2018 | $171 | |
| | 11/28/2018 | $160 | |
| | 11/28/2018 | $13 | |
| | 12/5/2018 | $1,180 | |
| | 12/5/2018 | $689 | |
| | 12/6/2018 | $13 | |
| | 12/6/2018 | $171 | |
| | 12/7/2018 | $246 | |
| | 12/7/2018 | $18 | |
| | 12/12/2018 | $600 | |
| | 12/12/2018 | $47 | |
| | 12/14/2018 | $400 | |
| | 12/14/2018 | $32 | |
| | 12/17/2018 | $26 | |
| | 12/17/2018 | $352 | |
| | 12/18/2018 | $47 | |
| | 12/18/2018 | $600 | |
| | 12/21/2018 | $18 | |
| | 12/28/2018 | $248 | |
| | 12/28/2018 | $850 | |
| | 1/4/2019 | $1,137 | |
| | 1/4/2019 | $139 | |
| | 1/8/2019 | $67 | |
| | 1/8/2019 | $888 | |
| | 1/16/2019 | $4 | |
| | 1/16/2019 | $50 | |
| | 1/22/2019 | $71 | |
| | 1/22/2019 | $903 | |
| | 1/23/2019 | $548 | |

**Ditech Financial LLC**                                                           Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/24/2019 | $140 | |
| | 1/28/2019 | $66 | |
| | 1/28/2019 | $865 | |
| | 1/29/2019 | $120 | |
| | 1/29/2019 | $1,526 | |
| | 1/30/2019 | $86 | |
| | 1/30/2019 | $656 | |
| | 1/31/2019 | $584 | |
| | 1/31/2019 | $46 | |
| | 2/4/2019 | $295 | |
| **TOTAL ROSE L BRAND & ASSOCIATE** | | **$14,487** | |

**Ditech Financial LLC**                                            Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.468 | ROSENBERG & ASSOCIATES LLC ACH<br>4340 EAST WEST HWY STE 600<br>BETHESDA, MD 20814 | 11/13/2018 | $4,380 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $1,716 | |
| | | 11/27/2018 | $1,052 | |
| | | 12/3/2018 | $850 | |
| | | 12/4/2018 | $250 | |
| | | 12/10/2018 | $1,116 | |
| | | 12/12/2018 | $171 | |
| | | 12/14/2018 | $215 | |
| | | 12/17/2018 | $9,230 | |
| | | 12/19/2018 | $400 | |
| | | 12/20/2018 | $2,942 | |
| | | 12/21/2018 | $350 | |
| | | 12/24/2018 | $200 | |
| | | 12/27/2018 | $37 | |
| | | 12/31/2018 | $1,025 | |
| | | 1/4/2019 | $91 | |
| | | 1/8/2019 | $26 | |
| | | 1/9/2019 | $867 | |
| | | 1/10/2019 | $1,085 | |
| | | 1/14/2019 | $2,403 | |
| | | 2/4/2019 | $1,476 | |
| | | 2/6/2019 | $581 | |

|  | **TOTAL ROSENBERG & ASSOCIATES LLC ACH** | **$30,462** |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.469    RPC COMPANY ACH<br>PO BOX 678514<br>DALLAS, TX 75267-8020 | 11/15/2018 | $4,628 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/20/2018 | $1,045 | |
| | 11/21/2018 | $3,700 | |
| | 11/29/2018 | $4,727 | |
| | 12/3/2018 | $712 | |
| | 12/6/2018 | $3,842 | |
| | 12/10/2018 | $1,013 | |
| | 12/12/2018 | $881 | |
| | 12/13/2018 | $1,981 | |
| | 12/19/2018 | $688 | |
| | 12/20/2018 | $1,843 | |
| | 12/21/2018 | $912 | |
| | 12/27/2018 | $3,360 | |
| | 1/3/2019 | $2,639 | |
| | 1/7/2019 | $763 | |
| | 1/9/2019 | $880 | |
| | 1/10/2019 | $1,202 | |
| | 1/17/2019 | $2,766 | |
| | 1/18/2019 | $277 | |
| | 1/23/2019 | $674 | |
| | 1/24/2019 | $901 | |
| | 1/31/2019 | $2,224 | |
| | 2/4/2019 | $1,736 | |
| | 2/7/2019 | $950 | |
| | **TOTAL RPC COMPANY ACH** | **$44,343** | |

**Ditech Financial LLC**                                              Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.470 RUSHTON STAKELY JOHNSTON & ACH<br>184 COMMERCE ST<br>MONTGOMERY, AL 36104 | 11/15/2018<br>12/6/2018<br>1/4/2019 | $574<br>$8,237<br>$1,961 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL RUSHTON STAKELY JOHNSTON & ACH | | $10,771 | |
| 3.471 RWE LLC ACH<br>PO BOX 767<br>NASH, TX 75569 | 12/10/2018 | $6,939 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL RWE LLC ACH | | $6,939 | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.472    SAFEGUARD PROPERTIES LLC<br>PO BOX 78000<br>DETROIT          MI 48278 | 11/13/2018 | $44,119 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $505 | |
| | 11/16/2018 | $107,272 | |
| | 11/20/2018 | $1,445 | |
| | 11/21/2018 | $165 | |
| | 11/23/2018 | $486 | |
| | 11/26/2018 | $43,838 | |
| | 11/27/2018 | $16,829 | |
| | 11/28/2018 | $1,957 | |
| | 11/29/2018 | $1,030 | |
| | 12/4/2018 | $64,724 | |
| | 12/5/2018 | $15 | |
| | 12/10/2018 | $107,476 | |
| | 12/11/2018 | $65,106 | |
| | 12/12/2018 | $1,438 | |
| | 12/13/2018 | $1,148 | |
| | 12/14/2018 | $81,858 | |
| | 12/17/2018 | $10,394 | |
| | 12/18/2018 | $56,657 | |
| | 12/19/2018 | $54,047 | |
| | 12/20/2018 | $1,631 | |
| | 12/21/2018 | $5,069 | |
| | 12/24/2018 | $15 | |
| | 12/26/2018 | $28,155 | |
| | 12/27/2018 | $93,080 | |
| | 12/28/2018 | $27,265 | |
| | 1/2/2019 | $21,764 | |
| | 1/3/2019 | $2,159 | |
| | 1/4/2019 | $560 | |
| | 1/7/2019 | $51,844 | |
| | 1/8/2019 | $65,289 | |
| | 1/9/2019 | $20,523 | |
| | 1/10/2019 | $640 | |

**Ditech Financial LLC**                                                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/11/2019 | $20,918 | |
| | 1/14/2019 | $8,544 | |
| | 1/15/2019 | $19,126 | |
| | 1/16/2019 | $37,364 | |
| | 1/17/2019 | $57,557 | |
| | 1/18/2019 | $58,935 | |
| | 1/21/2019 | $22,771 | |
| | 1/22/2019 | $13,455 | |
| | 1/23/2019 | $10,040 | |
| | 1/24/2019 | $16,096 | |
| | 1/25/2019 | $676 | |
| | 1/28/2019 | $810 | |
| | 1/29/2019 | $32,566 | |
| | 1/30/2019 | $42,108 | |
| | 1/31/2019 | $3 | |
| | 1/31/2019 | $46,816 | |
| | 1/31/2019 | $1,566 | |
| | 1/31/2019 | $3,652 | |
| | 2/1/2019 | $381,930 | |
| | 2/4/2019 | $28,811 | |
| | 2/8/2019 | $664 | |

|  | TOTAL SAFEGUARD PROPERTIES LLC | $1,782,913 | |

**Ditech Financial LLC**                                                          **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.473  SAFEGUARD PROPERTIES MGMT LLC ACH<br>PO BOX 78000<br>DETROIT, MI 48278-1404 | 11/13/2018 | $35,109 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $74,097 | |
| | 11/15/2018 | $118,516 | |
| | 11/20/2018 | $184,602 | |
| | 11/21/2018 | $140,607 | |
| | 11/27/2018 | $63,632 | |
| | 11/28/2018 | $27,368 | |
| | 11/29/2018 | $80,308 | |
| | 12/3/2018 | $36,279 | |
| | 12/4/2018 | $34,132 | |
| | 12/5/2018 | $20,208 | |
| | 12/6/2018 | $116,637 | |
| | 12/11/2018 | $58,549 | |
| | 12/12/2018 | $46,278 | |
| | 12/13/2018 | $75,739 | |
| | 12/18/2018 | $74,900 | |
| | 12/19/2018 | $56,577 | |
| | 12/20/2018 | $142,737 | |
| | 12/24/2018 | $46,065 | |
| | 12/26/2018 | $27,776 | |
| | 12/27/2018 | $94,688 | |
| | 12/31/2018 | $57,765 | |
| | 1/2/2019 | $17,051 | |
| | 1/3/2019 | $79,291 | |
| | 1/8/2019 | $36,691 | |
| | 1/9/2019 | $210,818 | |
| | 1/10/2019 | $56,242 | |
| | 1/11/2019 | $4,482 | |
| | 1/14/2019 | $14,556 | |
| | 1/15/2019 | $30,736 | |
| | 1/16/2019 | $9,009 | |
| | 1/17/2019 | $109,126 | |
| | 1/22/2019 | $94,995 | |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/24/2019 | $38,119 | |
| | 1/29/2019 | $17,660 | |
| | 1/31/2019 | $19,372 | |
| | 2/5/2019 | $19,199 | |
| | 2/6/2019 | $14,379 | |
| | 2/7/2019 | $26,006 | |
| **TOTAL SAFEGUARD PROPERTIES MGMT LLC ACH** | | **$2,410,303** | |
| 3.474   SALESFORCE COM INC<br>PO BOX 203141<br>DALLAS, TX 75320-3141 | 1/14/2019 | $24,069 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SALESFORCE COM INC** | | **$24,069** | |
| 3.475   SALO ACH<br>PO BOX 1450<br>MINNEAPOLIS, MN 55485 | 11/14/2018 | $4,317 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/20/2018 | $3,670 | |
| | 11/28/2018 | $3,993 | |
| | 12/5/2018 | $3,454 | |
| | 12/13/2018 | $4,317 | |
| | 12/14/2018 | $4,317 | |
| | 12/27/2018 | $4,317 | |
| | 12/31/2018 | $4,317 | |
| | 1/8/2019 | $3,454 | |
| | 1/11/2019 | $4,317 | |
| | 1/17/2019 | $3,454 | |
| | 1/28/2019 | $3,454 | |
| | 1/31/2019 | $3,454 | |
| **TOTAL SALO ACH** | | **$50,835** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.476 | SAMUEL I WHITE PC ACH<br>5040 CORPORATE WOODS DR  STE 120<br>VIRGINIA BEACH, VA 23462 | 11/13/2018 | $250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $1,624 | |
| | | 11/16/2018 | $425 | |
| | | 11/19/2018 | $1,454 | |
| | | 11/21/2018 | $1,075 | |
| | | 11/29/2018 | $347 | |
| | | 12/3/2018 | $443 | |
| | | 12/6/2018 | $1,077 | |
| | | 12/10/2018 | $2,183 | |
| | | 12/11/2018 | $400 | |
| | | 12/13/2018 | $3,004 | |
| | | 12/17/2018 | $200 | |
| | | 12/18/2018 | $600 | |
| | | 12/20/2018 | $15 | |
| | | 12/21/2018 | $2,123 | |
| | | 12/27/2018 | $2,323 | |
| | | 12/28/2018 | $405 | |
| | | 12/31/2018 | $3,807 | |
| | | 1/3/2019 | $1,613 | |
| | | 1/7/2019 | $560 | |
| | | 1/9/2019 | $6,853 | |
| | | 1/10/2019 | $5,152 | |
| | | 1/11/2019 | $608 | |
| | | 1/14/2019 | $195 | |
| | | 1/17/2019 | $344 | |
| | | 2/6/2019 | $1,734 | |
| | | 2/7/2019 | $248 | |

| | | | | |
|---|---|---|---|---|
| | TOTAL SAMUEL I WHITE PC ACH | | **$39,061** | |

**Ditech Financial LLC**                                    Case Number:         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.477   SAMUEL WHITE PC<br>5040 CORPORATE WOODS DR<br>VIRGINIA BEACH      VA 23452 | 11/16/2018 | $181 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 11/21/2018 | $177 |  |
|  | 12/4/2018 | $2,133 |  |
|  | 1/2/2019 | $250 |  |
|  | 1/2/2019 | $37 |  |
|  | 1/4/2019 | $563 |  |
|  | 1/24/2019 | $452 |  |
|  | 1/24/2019 | $250 |  |
|  | 1/28/2019 | $37 |  |
|  | 1/28/2019 | $813 |  |
|  | 1/30/2019 | $32 |  |
|  | 2/4/2019 | $273 |  |
|  | 2/4/2019 | $1,378 |  |
| **TOTAL SAMUEL WHITE PC** | | **$6,572** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.478 | SAND CASTLE INVESTMENTS LLC<br>165 BISHOPS WAY STE 150<br>BROOKFIELD, WI 53005 | 11/16/2018 | $1,235 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/23/2018 | $1,710 | |
| | | 11/30/2018 | $2,875 | |
| | | 12/3/2018 | $280 | |
| | | 12/6/2018 | $2,240 | |
| | | 12/7/2018 | $2,265 | |
| | | 12/14/2018 | $6,576 | |
| | | 12/19/2018 | $5,775 | |
| | | 12/21/2018 | $2,295 | |
| | | 1/3/2019 | $2,170 | |
| | | 1/4/2019 | $2,125 | |
| | | 1/10/2019 | $1,892 | |
| | | 1/14/2019 | $70 | |
| | | 1/17/2019 | $4,315 | |
| | | 1/25/2019 | $3,552 | |
| | **TOTAL SAND CASTLE INVESTMENTS LLC** | | **$39,375** | |
| 3.479 | SAS INSTITUTE INC<br>P O BOX 406922<br>ATLANTA, GA 30384-6922 | 12/24/2018 | $28,598 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SAS INSTITUTE INC** | | **$28,598** | |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.480 | SAYER LAW GROUP PC<br>925 E 4TH ST<br>WATERLOO, IA 50703 | 11/27/2018 | $1,605 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/10/2018 | $381 | |
| | | 12/11/2018 | $30 | |
| | | 12/19/2018 | $1,447 | |
| | | 12/21/2018 | $322 | |
| | | 12/24/2018 | $813 | |
| | | 12/28/2018 | $2,971 | |
| | | 1/10/2019 | $75 | |
| | | 1/14/2019 | $1,205 | |
| | | 1/15/2019 | $150 | |
| | | 1/18/2019 | $924 | |
| | **TOTAL SAYER LAW GROUP PC** | | **$9,921** | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.481 | SCHNEIDERMAN & SHERMAN<br>23938 RESEARCH DR ST#300<br>FARMINGTON HILLS    MI 48335 | 11/14/2018 | $35 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $1,501 | |
| | | 11/15/2018 | $518 | |
| | | 11/16/2018 | $300 | |
| | | 11/19/2018 | $133 | |
| | | 11/19/2018 | $3,670 | |
| | | 11/20/2018 | $81 | |
| | | 11/20/2018 | $3,399 | |
| | | 11/21/2018 | $120 | |
| | | 11/21/2018 | $414 | |
| | | 11/26/2018 | $1,299 | |
| | | 11/26/2018 | $30 | |
| | | 11/27/2018 | $428 | |
| | | 11/28/2018 | $489 | |
| | | 11/28/2018 | $811 | |
| | | 12/3/2018 | $320 | |
| | | 12/3/2018 | $576 | |
| | | 12/12/2018 | $949 | |
| | | 12/18/2018 | $360 | |
| | | 12/18/2018 | $72 | |
| | | 12/27/2018 | $945 | |
| | | 12/27/2018 | $349 | |
| | | 12/28/2018 | $300 | |
| | | 12/31/2018 | $412 | |
| | | 1/2/2019 | $705 | |
| | | 1/2/2019 | $560 | |
| | | 1/8/2019 | $16 | |
| | | 1/9/2019 | $1,068 | |
| | | 1/14/2019 | $428 | |
| | | 1/15/2019 | $350 | |
| | | 1/21/2019 | $855 | |
| | | 1/22/2019 | $428 | |
| | | 1/23/2019 | $407 | |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/23/2019 | $309 | |
| | 1/25/2019 | $518 | |
| | 1/28/2019 | $299 | |
| | 1/29/2019 | $3,131 | |
| | 1/29/2019 | $392 | |
| | 1/30/2019 | $1,826 | |
| | 1/31/2019 | $2,605 | |
| | 1/31/2019 | $326 | |
| | 1/31/2019 | $60 | |
| | 1/31/2019 | $65 | |
| | 2/1/2019 | $518 | |
| **TOTAL SCHNEIDERMAN & SHERMAN** | | **$32,374** | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.482 | SCHNEIDERMAN & SHERMAN PC ACH<br>23938 RESEARCH DR  SUITE 300<br>FARMINGTON HILLS, MI 48335 | 11/13/2018 | $718 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $2,875 | |
| | | 11/16/2018 | $743 | |
| | | 11/19/2018 | $2,653 | |
| | | 11/20/2018 | $1,726 | |
| | | 11/21/2018 | $4,096 | |
| | | 11/23/2018 | $3,833 | |
| | | 11/26/2018 | $1,749 | |
| | | 11/27/2018 | $518 | |
| | | 11/29/2018 | $3,022 | |
| | | 11/30/2018 | $670 | |
| | | 12/3/2018 | $10,353 | |
| | | 12/4/2018 | $5,740 | |
| | | 12/5/2018 | $1,666 | |
| | | 12/6/2018 | $6,848 | |
| | | 12/7/2018 | $6,853 | |
| | | 12/10/2018 | $1,354 | |
| | | 12/13/2018 | $3,590 | |
| | | 12/18/2018 | $175 | |
| | | 12/20/2018 | $8,910 | |
| | | 12/21/2018 | $3,144 | |
| | | 12/27/2018 | $3,257 | |
| | | 12/28/2018 | $3,175 | |
| | | 12/31/2018 | $1,231 | |
| | | 1/3/2019 | $7,151 | |
| | | 1/7/2019 | $3,956 | |
| | | 1/9/2019 | $7,258 | |
| | | 1/10/2019 | $2,497 | |
| | | 1/11/2019 | $6,126 | |
| | | 1/14/2019 | $4,173 | |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL SCHNEIDERMAN & SHERMAN PC ACH** | | **$110,058** | |
| 3.483　SCOTT & CORLEY PA<br>2712 MIDDLEBURG DR STE 200<br>COLUMBIA, SC 29204 | 11/15/2018 | $2,710 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $340 | |
| | 11/21/2018 | $1,357 | |
| | 11/26/2018 | $810 | |
| | 11/29/2018 | $3,325 | |
| | 12/13/2018 | $1,645 | |
| | 12/20/2018 | $200 | |
| | 12/21/2018 | $450 | |
| | 1/22/2019 | $357 | |
| | 1/31/2019 | $707 | |
| **TOTAL SCOTT & CORLEY PA** | | **$11,901** | |
| 3.484　SCOTT & CYNTHIA PARADIS<br>8825 LYNCH DR<br>DELMAR, MD 21875 | 12/11/2018 | $9,920 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SCOTT & CYNTHIA PARADIS** | | **$9,920** | |
| 3.485　SECURITAS SECURITY SERVICES USA ACH<br>PO BOX 403412<br>ATLANTA, GA 30384-3412 | 12/5/2018 | $7,159 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 1/9/2019 | $7,159 | |
| | 2/4/2019 | $7,159 | |
| **TOTAL SECURITAS SECURITY SERVICES USA ACH** | | **$21,477** | |

**Ditech Financial LLC**                                             Case Number:         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.486    SELECT TITLE LLC<br>1117 FM 359 RD STE 110<br>RICHMOND, TX 77406 | 11/28/2018 | $73,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SELECT TITLE LLC | | $73,344 | |
| 3.487    SERVICELINK ACH<br>1400 CHERRINGTON PKWY<br>CORAOPOLIS, PA 15108 | 11/13/2018 | $975 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $345 | |
| | 11/21/2018 | $165 | |
| | 11/27/2018 | $115 | |
| | 11/27/2018 | $2,575 | |
| | 11/28/2018 | $115 | |
| | 12/6/2018 | $585,031 | |
| | 12/12/2018 | $4,041 | |
| | 12/13/2018 | $6,111 | |
| | 12/18/2018 | $1,075 | |
| | 12/20/2018 | $825 | |
| | 12/20/2018 | $110 | |
| | 12/26/2018 | $165 | |
| | 12/27/2018 | $325 | |
| | 12/31/2018 | $330 | |
| | 1/8/2019 | $1,300 | |
| | 1/14/2019 | $325 | |
| | 1/16/2019 | $495 | |
| | 1/25/2019 | $165 | |
| | 1/29/2019 | $125 | |
| | 1/30/2019 | $270 | |
| | 1/31/2019 | $541,736 | |
| | 2/4/2019 | $575 | |
| | 2/6/2019 | $440 | |
| TOTAL SERVICELINK ACH | | $1,147,734 | |

**Ditech Financial LLC**　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　　**19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.488　SERVICELINK DEFAULT<br>PO BOX 511459<br>LOS ANGELES　　CA 90051 | 11/13/2018 | $15,266 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $4,724 | |
| | 11/15/2018 | $4,904 | |
| | 11/16/2018 | $20,352 | |
| | 11/19/2018 | $11,549 | |
| | 11/20/2018 | $13,825 | |
| | 11/21/2018 | $8,189 | |
| | 11/23/2018 | $8,405 | |
| | 11/26/2018 | $19,982 | |
| | 11/27/2018 | $45,413 | |
| | 11/28/2018 | $13,277 | |
| | 11/29/2018 | $7,050 | |
| | 11/29/2018 | $5,086 | |
| | 11/30/2018 | $1,877 | |
| | 12/3/2018 | $2,832 | |
| | 12/4/2018 | $1,032 | |
| | 12/5/2018 | $12,206 | |
| | 12/6/2018 | $6,927 | |
| | 12/7/2018 | $6,161 | |
| | 12/10/2018 | $6,456 | |
| | 12/11/2018 | $47,815 | |
| | 12/11/2018 | $200 | |
| | 12/12/2018 | $2,577 | |
| | 12/13/2018 | $4,716 | |
| | 12/14/2018 | $3,827 | |
| | 12/17/2018 | $7,652 | |
| | 12/18/2018 | $6,396 | |
| | 12/19/2018 | $5,274 | |
| | 12/20/2018 | $7,629 | |
| | 12/21/2018 | $6,154 | |
| | 12/21/2018 | $740 | |
| | 12/24/2018 | $3,525 | |
| | 12/26/2018 | $290 | |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 12/27/2018 | $3,345 | |
| | 12/28/2018 | $450 | |
| | 12/28/2018 | $53,772 | |
| | 12/31/2018 | $2,455 | |
| | 1/2/2019 | $5,161 | |
| | 1/3/2019 | $5,265 | |
| | 1/4/2019 | $280 | |
| | 1/4/2019 | $7,130 | |
| | 1/7/2019 | $13,437 | |
| | 1/8/2019 | $29,881 | |
| | 1/8/2019 | $215 | |
| | 1/9/2019 | $5,312 | |
| | 1/10/2019 | $3,394 | |
| | 1/14/2019 | $293 | |
| | 1/15/2019 | $5,144 | |
| | 1/17/2019 | $1,448 | |
| | 1/18/2019 | $450 | |
| | 1/21/2019 | $12,806 | |
| | 1/22/2019 | $8,557 | |
| | 1/23/2019 | $121,282 | |
| | 1/23/2019 | $125 | |
| | 1/24/2019 | $19,661 | |
| | 1/25/2019 | $27,478 | |
| | 1/28/2019 | $2,718 | |
| | 1/29/2019 | $125 | |
| | 1/29/2019 | $13,788 | |
| | 1/30/2019 | $430 | |
| | 1/30/2019 | $21,145 | |
| | 1/31/2019 | $370 | |
| | 1/31/2019 | $10,569 | |
| | 1/31/2019 | $358 | |
| | 1/31/2019 | $868 | |
| | 2/1/2019 | $16,436 | |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/1/2019 | $425 | |
| | 2/4/2019 | $840 | |
| **TOTAL SERVICELINK DEFAULT** | | $707,721 | |

**Ditech Financial LLC**                                                 Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.489   SERVICELINK DEFAULT TITLE & CLOSING<br>PO BOX 511459<br>LOS ANGELES, CA 90051-8014 | 11/13/2018 | $655 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $8,495 | |
| | 11/16/2018 | $4,190 | |
| | 11/19/2018 | $769 | |
| | 11/20/2018 | $700 | |
| | 11/21/2018 | $1,938 | |
| | 11/23/2018 | $8,499 | |
| | 11/26/2018 | $496 | |
| | 11/28/2018 | $6,680 | |
| | 11/29/2018 | $6,265 | |
| | 11/30/2018 | $5,924 | |
| | 12/3/2018 | $530 | |
| | 12/5/2018 | $796 | |
| | 12/6/2018 | $2,896 | |
| | 12/7/2018 | $10,259 | |
| | 12/10/2018 | $825 | |
| | 12/11/2018 | $1,160 | |
| | 12/12/2018 | $781 | |
| | 12/13/2018 | $81,271 | |
| | 12/14/2018 | $9,647 | |
| | 12/17/2018 | $6,871 | |
| | 12/18/2018 | $365 | |
| | 12/19/2018 | $5,577 | |
| | 12/20/2018 | $3,760 | |
| | 12/21/2018 | $10,056 | |
| | 12/24/2018 | $615 | |
| | 12/26/2018 | $5,151 | |
| | 12/27/2018 | $2,964 | |
| | 12/28/2018 | $103,550 | |
| | 12/31/2018 | $169,130 | |
| | 1/2/2019 | $18,416 | |
| | 1/3/2019 | $3,291 | |
| | 1/4/2019 | $21,767 | |

**Ditech Financial LLC**  Case Number: **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/7/2019 | $1,185 | |
| | 1/8/2019 | $790 | |
| | 1/9/2019 | $369 | |
| | 1/10/2019 | $11,618 | |
| | 1/11/2019 | $13,255 | |
| | 1/14/2019 | $2,660 | |
| | 1/15/2019 | $826 | |
| | 1/16/2019 | $290 | |
| | 1/22/2019 | $1,846 | |
| | 1/29/2019 | $1,063 | |
| **TOTAL SERVICELINK DEFAULT TITLE & CLOSING** | | **$538,189** | |
| 3.490  SERVICELINK FIELD SERVICES LLC  PO BOX 809395  CHICAGO, IL 60680-9395 | 1/3/2019  1/29/2019 | $150  $529,255 | ☐ Secured debt  ☐ Unsecured loan repayment  ☑ Suppliers or vendors  ☐ Services  ☐ Other _____ |
| **TOTAL SERVICELINK FIELD SERVICES LLC** | | **$529,405** | |

**Ditech Financial LLC**         **Case Number:**    **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.491   SERVICELINK FIELD SRVC<br>PO BOX 809395<br>CHICAGO      IL 60680 | 11/13/2018 | $6,080 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $720 | |
| | 11/16/2018 | $7,227 | |
| | 11/21/2018 | $75 | |
| | 11/23/2018 | $422 | |
| | 11/26/2018 | $8,569 | |
| | 11/27/2018 | $9,544 | |
| | 11/28/2018 | $190 | |
| | 11/29/2018 | $15 | |
| | 12/4/2018 | $2,431 | |
| | 12/10/2018 | $28,151 | |
| | 12/11/2018 | $10,770 | |
| | 12/12/2018 | $90 | |
| | 12/13/2018 | $95 | |
| | 12/14/2018 | $4,671 | |
| | 12/17/2018 | $674 | |
| | 12/18/2018 | $1,595 | |
| | 12/19/2018 | $5,908 | |
| | 12/20/2018 | $550 | |
| | 12/21/2018 | $1,225 | |
| | 12/24/2018 | $15 | |
| | 12/26/2018 | $790 | |
| | 12/27/2018 | $710 | |
| | 12/28/2018 | $130 | |
| | 1/2/2019 | $320 | |
| | 1/3/2019 | $217 | |
| | 1/4/2019 | $75 | |
| | 1/7/2019 | $4,688 | |
| | 1/8/2019 | $14,321 | |
| | 1/9/2019 | $7,060 | |
| | 1/10/2019 | $416 | |
| | 1/11/2019 | $1,266 | |
| | 1/14/2019 | $1,462 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/15/2019 | $1,495 | |
| | 1/16/2019 | $31,525 | |
| | 1/17/2019 | $4,835 | |
| | 1/18/2019 | $670 | |
| | 1/21/2019 | $8,974 | |
| | 1/22/2019 | $967 | |
| | 1/23/2019 | $60 | |
| | 1/24/2019 | $5,320 | |
| | 1/29/2019 | $355 | |
| | 1/30/2019 | $10,666 | |
| | 1/31/2019 | $586 | |
| | 2/1/2019 | $27,016 | |
| | 2/4/2019 | $2,855 | |
| | 2/8/2019 | $75 | |
| **TOTAL SERVICELINK FIELD SRVC** | | **$215,872** | |
| 3.492  SERVICELINK PROCESS SOLUTIONS LLC A<br>PO BOX 841313<br>LOS ANGELES, CA 90084-1313 | 11/13/2018 | $162,449 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/20/2018 | $176,745 | |
| | 12/31/2018 | $195,596 | |
| | 1/16/2019 | $54,007 | |
| **TOTAL SERVICELINK PROCESS SOLUTIONS LLC A** | | **$588,798** | |

**Ditech Financial LLC**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:**　　**19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.493 | SEVERSON & WERSON ACH<br>1 EMBARCADERO CENTER STE 2600<br>SAN FRANCISCO, CA 94111 | 11/14/2018 | $1,496 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/19/2018 | $6,681 | |
| | | 11/20/2018 | $3,139 | |
| | | 11/21/2018 | $5,779 | |
| | | 11/29/2018 | $3,043 | |
| | | 12/5/2018 | $309 | |
| | | 12/6/2018 | $974 | |
| | | 12/10/2018 | $18,374 | |
| | | 12/17/2018 | $221 | |
| | | 12/20/2018 | $10,636 | |
| | | 12/24/2018 | $878 | |
| | | 12/28/2018 | $2,660 | |
| | | 1/4/2019 | $5,610 | |
| | | 1/10/2019 | $10,985 | |
| | | 1/16/2019 | $12,096 | |
| | | 1/17/2019 | $187 | |
| | | 1/18/2019 | $390 | |
| | | 1/22/2019 | $1,037 | |
| | | 1/25/2019 | $146 | |
| | | 1/31/2019 | $1,231 | |
| | | 2/1/2019 | $9,943 | |
| | **TOTAL SEVERSON & WERSON ACH** | | **$95,816** | |

**Ditech Financial LLC**                                      Case Number:      **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.494    SHAPIRO & CEJDA LLC ACH<br>LOCKBOX 775426 350 EAST DEVO AVE<br>ITASCA, IL 60143 | 11/15/2018 | $1,152 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $1,817 | |
| | 11/19/2018 | $245 | |
| | 11/21/2018 | $1,663 | |
| | 11/26/2018 | $245 | |
| | 11/27/2018 | $100 | |
| | 11/29/2018 | $334 | |
| | 12/3/2018 | $120 | |
| | 12/6/2018 | $1,878 | |
| | 12/7/2018 | $540 | |
| | 12/11/2018 | $350 | |
| | 12/13/2018 | $31 | |
| | 12/20/2018 | $443 | |
| | 12/27/2018 | $3,630 | |
| | 12/28/2018 | $1,191 | |
| | 12/31/2018 | $38 | |
| | 1/3/2019 | $572 | |
| | 1/7/2019 | $528 | |
| | 1/9/2019 | $4,723 | |
| | 1/11/2019 | $1,148 | |
| | 2/7/2019 | $173 | |
| **TOTAL SHAPIRO & CEJDA LLC ACH** | | **$20,920** | |

**Ditech Financial LLC**                                                                                    **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.495 | SHAPIRO & CEJDA LLP<br>PO BOX 775426<br>CHICAGO        IL 60677 | 11/20/2018 | $542 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/20/2018 | $400 | |
| | | 11/21/2018 | $765 | |
| | | 11/21/2018 | $555 | |
| | | 11/23/2018 | $42 | |
| | | 12/5/2018 | $185 | |
| | | 12/10/2018 | $226 | |
| | | 12/14/2018 | $650 | |
| | | 12/14/2018 | $598 | |
| | | 12/24/2018 | $61 | |
| | | 1/7/2019 | $196 | |
| | | 1/7/2019 | $250 | |
| | | 1/23/2019 | $1,180 | |
| | | 1/23/2019 | $733 | |
| | | 1/24/2019 | $660 | |
| | | 1/24/2019 | $1,213 | |
| | | 1/25/2019 | $122 | |
| | | 1/25/2019 | $200 | |
| | | 1/28/2019 | $28 | |
| | | 1/30/2019 | $250 | |
| | | 2/4/2019 | $490 | |
| | | 2/4/2019 | $592 | |
| | **TOTAL SHAPIRO & CEJDA LLP** | | **$9,937** | |

**Ditech Financial LLC**                                                                                        Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.496  SHAPIRO & FISHMAN & GACHE LLP ACH LOCKBOX 775426 350 EAST DEVO AVE ITASCA, IL 60143 | 11/16/2018 | $345 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/23/2018 | $1,018 | |
| | 12/3/2018 | $250 | |
| | 12/6/2018 | $215 | |
| | 12/21/2018 | $1,543 | |
| | 12/31/2018 | $95 | |
| | 1/3/2019 | $280 | |
| | 1/9/2019 | $2,504 | |
| | 1/10/2019 | $1,003 | |
| | 1/11/2019 | $145 | |
| | 1/28/2019 | $2,625 | |
| | 2/7/2019 | $325 | |
| **TOTAL SHAPIRO & FISHMAN & GACHE LLP ACH** | | **$10,346** | |
| 3.497  SHAPIRO & FISHMAN LLP PO BOX 775426 CHICAGO          IL 60677 | 11/14/2018 | $1,021 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $250 | |
| | 12/5/2018 | $125 | |
| | 12/6/2018 | $350 | |
| | 12/12/2018 | $95 | |
| | 12/18/2018 | $250 | |
| | 12/27/2018 | $250 | |
| | 1/23/2019 | $4,370 | |
| **TOTAL SHAPIRO & FISHMAN LLP** | | **$6,711** | |

**Ditech Financial LLC**                                                                  Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.498 | SHAPIRO & INGLE LLP - ACH<br>LOCKBOX 775426 350 EAST DEVO AVE<br>ITASCA, IL 60143 | 11/15/2018 | $420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $28 | |
| | | 11/21/2018 | $26 | |
| | | 11/23/2018 | $1,484 | |
| | | 11/29/2018 | $90 | |
| | | 11/30/2018 | $350 | |
| | | 12/6/2018 | $75 | |
| | | 12/10/2018 | $278 | |
| | | 12/13/2018 | $773 | |
| | | 12/14/2018 | $30 | |
| | | 12/21/2018 | $387 | |
| | | 1/9/2019 | $2,053 | |
| | | 1/16/2019 | $828 | |
| | **TOTAL SHAPIRO & INGLE LLP - ACH** | | **$6,821** | |
| 3.499 | SHAPIRO & MENTZ LLP<br>PO BOX 88464<br>CHICAGO        IL 60680 | 11/14/2018 | $341 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $380 | |
| | | 11/16/2018 | $50 | |
| | | 11/19/2018 | $75 | |
| | | 11/19/2018 | $549 | |
| | | 11/21/2018 | $75 | |
| | | 12/5/2018 | $143 | |
| | | 12/20/2018 | $41 | |
| | | 12/28/2018 | $380 | |
| | | 12/28/2018 | $6,981 | |
| | | 1/28/2019 | $190 | |
| | | 1/30/2019 | $235 | |
| | | 1/30/2019 | $35 | |
| | **TOTAL SHAPIRO & MENTZ LLP** | | **$9,474** | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.500 | SHAPIRO & MORLEY LLC ACH LOCKBOX 775426 350 EAST DEVO AVE ITASCA, IL 60143 | 11/15/2018 | $3,460 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/19/2018 | $3,351 | |
| | | 11/21/2018 | $1,861 | |
| | | 11/23/2018 | $725 | |
| | | 11/26/2018 | $913 | |
| | | 11/27/2018 | $332 | |
| | | 11/29/2018 | $2,130 | |
| | | 11/30/2018 | $868 | |
| | | 12/3/2018 | $2,282 | |
| | | 12/6/2018 | $1,439 | |
| | | 12/11/2018 | $1,306 | |
| | | 12/12/2018 | $35 | |
| | | 12/13/2018 | $2,691 | |
| | | 12/20/2018 | $550 | |
| | | 12/21/2018 | $1,019 | |
| | | 12/24/2018 | $965 | |
| | | 12/27/2018 | $4,867 | |
| | | 12/28/2018 | $2,216 | |
| | | 12/31/2018 | $5,473 | |
| | | 1/3/2019 | $1,250 | |
| | | 1/9/2019 | $5,441 | |
| | | 1/10/2019 | $1,796 | |
| | | 1/11/2019 | $2,626 | |
| | | 1/15/2019 | $725 | |
| | | 2/4/2019 | $385 | |
| | **TOTAL SHAPIRO & MORLEY LLC ACH** | | **$48,705** | |

**Ditech Financial LLC**                                        Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.501 | SHAPIRO & ZIELKE LLP ACH LOCKBOX STE775426 350E DEVON AVE ITASCA, IL 60143 | 11/15/2018 | $150 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $396 | |
| | | 11/19/2018 | $336 | |
| | | 11/29/2018 | $2,727 | |
| | | 12/3/2018 | $125 | |
| | | 12/7/2018 | $50 | |
| | | 12/17/2018 | $100 | |
| | | 12/20/2018 | $2,128 | |
| | | 12/21/2018 | $1,331 | |
| | | 12/27/2018 | $150 | |
| | | 12/28/2018 | $55 | |
| | | 1/9/2019 | $1,943 | |
| | | 1/10/2019 | $145 | |
| | | 1/11/2019 | $590 | |
| | | 1/29/2019 | $2,199 | |
| | **TOTAL SHAPIRO & ZIELKE LLP ACH** | | **$12,423** | |
| 3.502 | SHAPIRO AND DAIGREPONT LLC ACH LOCKBOX 775426 350 EAST DEVO AVE ITASCA, IL 60143 | 12/3/2018 | $250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/6/2018 | $207 | |
| | | 12/13/2018 | $85 | |
| | | 12/21/2018 | $1,040 | |
| | | 1/3/2019 | $4,970 | |
| | | 1/9/2019 | $2,025 | |
| | | 1/15/2019 | $4,515 | |
| | | 1/17/2019 | $235 | |
| | **TOTAL SHAPIRO AND DAIGREPONT LLC ACH** | | **$13,326** | |

Ditech Financial LLC                                                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.503 | SHAPIRO AND ZIELKE LLP<br>PO BOX 775426<br>CHICHAGO        IL 60677 | 11/14/2018 | $590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/20/2018 | $150 | |
| | | 11/27/2018 | $293 | |
| | | 11/27/2018 | $118 | |
| | | 11/29/2018 | $150 | |
| | | 11/29/2018 | $300 | |
| | | 12/6/2018 | $1,118 | |
| | | 12/11/2018 | $50 | |
| | | 12/19/2018 | $710 | |
| | | 12/24/2018 | $150 | |
| | | 12/26/2018 | $100 | |
| | | 1/3/2019 | $300 | |
| | | 1/8/2019 | $264 | |
| | | 1/15/2019 | $500 | |
| | | 1/23/2019 | $850 | |
| | | 1/23/2019 | $175 | |
| | | 1/28/2019 | $125 | |
| | | 1/28/2019 | $150 | |
| | | 1/29/2019 | $913 | |
| | | 1/29/2019 | $320 | |
| | | 1/30/2019 | $137 | |
| | | 1/31/2019 | $1,118 | |
| | **TOTAL SHAPIRO AND ZIELKE LLP** | | **$8,579** | |
| 3.504 | SIDLEY AUSTIN LLP  ACH<br>P O BOX 0642<br>CHICAGO, IL 60690 | 11/21/2018 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/21/2019 | $1,730 | |
| | **TOTAL SIDLEY AUSTIN LLP  ACH** | | **$51,730** | |

**Ditech Financial LLC**                                                      Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.505 | SILVERTECH LLC ACH<br>2 ONEIDA ROAD<br>SCARSDALE, NY 10583 | 12/6/2018 | $56,954 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 1/2/2019 | $56,369 | |
| | | 2/4/2019 | $64,754 | |
| | **TOTAL SILVERTECH LLC ACH** | | **$178,076** | |
| 3.506 | SINGLESOURCE PROPERTY<br>1000 NOBLE ENERGY DR 300<br>CANONSBURG       PA 15317 | 11/27/2018 | $9,526 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/11/2018 | $6,982 | |
| | | 12/28/2018 | $22,318 | |
| | | 1/15/2019 | $8,422 | |
| | | 1/23/2019 | $94 | |
| | | 1/24/2019 | $11,507 | |
| | | 1/25/2019 | $39,211 | |
| | | 1/29/2019 | $875 | |
| | | 1/30/2019 | $20,812 | |
| | | 1/31/2019 | $462 | |
| | | 1/31/2019 | $65 | |
| | **TOTAL SINGLESOURCE PROPERTY** | | **$120,273** | |
| 3.507 | SINGLESOURCE PROPERTY SOLUTIONS<br>1000 NOBLE ENERGY DR  STE 300<br>CANONSBURG, PA 15317 | 11/19/2018 | $50,130 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/28/2018 | $1,043 | |
| | | 11/29/2018 | $635 | |
| | | 12/3/2018 | $20,311 | |
| | | 12/4/2018 | $425 | |
| | **TOTAL SINGLESOURCE PROPERTY SOLUTIONS** | | **$72,543** | |

**Ditech Financial LLC**                                                                                 **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.508 | SINGLESOURCE PROPERTY SOLUTIONS ACH<br>1000 NOBLE ENERGY DR  STE 300<br>CANONSBURG, PA 15317 | 12/6/2018 | $3,650 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/19/2018 | $32,219 | |
| | | 12/20/2018 | $3,965 | |
| | | 12/21/2018 | $1,342 | |
| | | 12/26/2018 | $241 | |
| | | 12/27/2018 | $2,601 | |
| | | 12/31/2018 | $337 | |
| | | 1/4/2019 | $1,555 | |
| | | 1/15/2019 | $553 | |
| | | 1/29/2019 | $256 | |
| | | 1/31/2019 | $295 | |
| | | 2/4/2019 | $200 | |
| | | 2/7/2019 | $203 | |
| | **TOTAL SINGLESOURCE PROPERTY SOLUTIONS ACH** | | $47,415 | |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------|------------------------------|------------|------------------------|----------------------------------|
| 3.509 | SIROTE & PERMUTT<br>2311 HIGHLAND AVE S<br>BIRMINGHAM          AL 35205 | 11/16/2018 | $175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/19/2018 | $600 | |
| | | 11/19/2018 | $512 | |
| | | 11/28/2018 | $14 | |
| | | 11/28/2018 | $331 | |
| | | 12/10/2018 | $1,629 | |
| | | 12/10/2018 | $98 | |
| | | 12/11/2018 | $2,338 | |
| | | 12/11/2018 | $181 | |
| | | 12/28/2018 | $181 | |
| | | 12/28/2018 | $850 | |
| | | 12/31/2018 | $525 | |
| | | 1/8/2019 | $850 | |
| | | 1/8/2019 | $199 | |
| | | 1/15/2019 | $1,500 | |
| | | 1/15/2019 | $362 | |
| | | 1/21/2019 | $250 | |
| | | 1/21/2019 | $126 | |
| | | 1/23/2019 | $181 | |
| | | 1/23/2019 | $850 | |
| | | 1/28/2019 | $550 | |
| | | 1/28/2019 | $383 | |
| | | 1/29/2019 | $495 | |
| | | 1/29/2019 | $835 | |
| | | 1/30/2019 | $850 | |
| | | 1/30/2019 | $932 | |
| | | 1/31/2019 | $444 | |
| | | 1/31/2019 | $1,446 | |
| | | 2/1/2019 | $850 | |
| | | 2/1/2019 | $528 | |
| | | 2/4/2019 | $190 | |

**Ditech Financial LLC**                                                          Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL SIROTE & PERMUTT** | | **$19,254** | |
| 3.510 SIROTE & PERMUTT PC ACH<br>2311 HIGHLAND AVE S<br>BIRMINGHAM, AL 35255 | 11/13/2018 | $38 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $1,947 | |
| | 11/15/2018 | $616 | |
| | 11/16/2018 | $2,989 | |
| | 11/19/2018 | $238 | |
| | 11/21/2018 | $1,675 | |
| | 11/29/2018 | $4,673 | |
| | 12/3/2018 | $3,484 | |
| | 12/5/2018 | $35 | |
| | 12/14/2018 | $267 | |
| | 12/17/2018 | $620 | |
| | 12/20/2018 | $537 | |
| | 12/24/2018 | $718 | |
| | 12/27/2018 | $5,155 | |
| | 12/28/2018 | $350 | |
| | 12/31/2018 | $1,336 | |
| | 1/7/2019 | $506 | |
| | 1/8/2019 | $1,031 | |
| | 1/11/2019 | $366 | |
| | 1/15/2019 | $52 | |
| | 1/17/2019 | $1,275 | |
| | 1/23/2019 | $14 | |
| | 1/24/2019 | $516 | |
| | 2/4/2019 | $898 | |
| | 2/5/2019 | $6,364 | |
| **TOTAL SIROTE & PERMUTT PC ACH** | | **$35,700** | |

**Ditech Financial LLC**                                                     Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.511 | SKADDEN<br>PO BOX 1764<br>WHITE PLAINS, NY 10602 | 12/11/2018<br>2/7/2019 | $7,369<br>$2,404,972 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SKADDEN** | | **$2,412,341** | |
| 3.512 | SNELL & WILMER LLP ACH<br>400 E VAN BUREN STE 1900<br>PHOENIX, AZ 85004-2202 | 12/6/2018<br>1/10/2019 | $1,373<br>$12,513 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SNELL & WILMER LLP ACH** | | **$13,886** | |
| 3.513 | SNOHOMISH COUNTY TREASURER<br>3000 ROCKEFELLER AVE  501<br>EVERETT, WA 98201 | 11/14/2018 | $18,662 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SNOHOMISH COUNTY TREASURER** | | **$18,662** | |
| 3.514 | SOFTVU LLC ACH<br>2029 WYANDOTTE STE 100<br>KANSAS CITY, MO 64108 | 11/28/2018<br>12/6/2018<br>1/4/2019<br>2/6/2019 | $4,995<br>$4,995<br>$4,995<br>$4,995 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SOFTVU LLC ACH** | | **$19,980** | |
| 3.515 | SOUTHERN STRATEGY GROUP OF<br>PO BOX 10570<br>TALLAHASSEE, FL 32302 | 12/17/2018<br>1/29/2019<br>2/1/2019 | $5,000<br>$1,450<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SOUTHERN STRATEGY GROUP OF** | | **$11,450** | |

**Ditech Financial LLC**                                          Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.516 | SOUTHLAW PC<br>PO BOX 800076<br>KANSAS CITY    MO 64180 | 11/13/2018 | $1,095 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/13/2018 | $38 | |
| | | 11/16/2018 | $670 | |
| | | 11/16/2018 | $203 | |
| | | 11/21/2018 | $129 | |
| | | 11/21/2018 | $1,700 | |
| | | 11/23/2018 | $582 | |
| | | 11/23/2018 | $1,491 | |
| | | 11/26/2018 | $347 | |
| | | 11/27/2018 | $3 | |
| | | 11/27/2018 | $1,678 | |
| | | 11/28/2018 | $1 | |
| | | 11/28/2018 | $590 | |
| | | 11/29/2018 | $45 | |
| | | 11/29/2018 | $35 | |
| | | 12/3/2018 | $185 | |
| | | 12/5/2018 | $1,074 | |
| | | 12/5/2018 | $220 | |
| | | 12/10/2018 | $250 | |
| | | 12/10/2018 | $261 | |
| | | 12/11/2018 | $255 | |
| | | 12/11/2018 | $235 | |
| | | 12/12/2018 | $525 | |
| | | 12/12/2018 | $38 | |
| | | 12/14/2018 | $180 | |
| | | 12/17/2018 | $21 | |
| | | 12/17/2018 | $448 | |
| | | 12/20/2018 | $1 | |
| | | 12/20/2018 | $150 | |
| | | 12/27/2018 | $288 | |
| | | 12/27/2018 | $105 | |
| | | 12/28/2018 | $300 | |
| | | 12/31/2018 | $1,297 | |

**Ditech Financial LLC**                                                                 **Case Number:**         **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/31/2018 | $53 | |
| | 1/2/2019 | $440 | |
| | 1/2/2019 | $1,930 | |
| | 1/3/2019 | $315 | |
| | 1/4/2019 | $540 | |
| | 1/7/2019 | $1,703 | |
| | 1/9/2019 | $83 | |
| | 1/9/2019 | $600 | |
| | 1/11/2019 | $564 | |
| | 1/16/2019 | $90 | |
| | 1/22/2019 | $238 | |
| | 1/23/2019 | $1,840 | |
| | 1/23/2019 | $1,456 | |
| | 1/24/2019 | $319 | |
| | 1/24/2019 | $1,982 | |
| | 1/25/2019 | $620 | |
| | 1/28/2019 | $825 | |
| | 1/29/2019 | $2,509 | |
| | 1/29/2019 | $4,919 | |
| | 1/30/2019 | $14,540 | |
| | 1/30/2019 | $4,291 | |
| | 1/31/2019 | $1,353 | |
| | 2/1/2019 | $735 | |
| | 2/4/2019 | $934 | |
| | 2/4/2019 | $1,573 | |
| | 2/8/2019 | $113 | |
| **TOTAL SOUTHLAW PC** | | **$59,003** | |

Ditech Financial LLC                                                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.517 | SOUTHLAW PC ACH<br>PO BOX 800076<br>KANSAS CITY, MO 64180-0076 | 11/14/2018 | $675 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $5,004 | |
| | | 11/16/2018 | $2,854 | |
| | | 11/19/2018 | $911 | |
| | | 11/20/2018 | $690 | |
| | | 11/21/2018 | $8,096 | |
| | | 11/23/2018 | $2,744 | |
| | | 11/26/2018 | $1,848 | |
| | | 11/29/2018 | $7,083 | |
| | | 11/30/2018 | $1,222 | |
| | | 12/3/2018 | $1,400 | |
| | | 12/6/2018 | $10,971 | |
| | | 12/7/2018 | $3,554 | |
| | | 12/10/2018 | $4,720 | |
| | | 12/11/2018 | $750 | |
| | | 12/13/2018 | $4,086 | |
| | | 12/20/2018 | $3,182 | |
| | | 12/21/2018 | $9,466 | |
| | | 12/26/2018 | $850 | |
| | | 12/27/2018 | $3,254 | |
| | | 12/28/2018 | $3,636 | |
| | | 12/31/2018 | $2,730 | |
| | | 1/3/2019 | $11,192 | |
| | | 1/4/2019 | $3,957 | |
| | | 1/7/2019 | $725 | |
| | | 1/9/2019 | $10,892 | |
| | | 1/10/2019 | $773 | |
| | | 1/11/2019 | $9,042 | |
| | | 1/14/2019 | $479 | |
| | | 1/16/2019 | $2,006 | |
| | | 1/24/2019 | $685 | |
| | | 1/31/2019 | $473 | |
| | | 2/4/2019 | $2,348 | |

**Ditech Financial LLC**                                                                  Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 2/7/2019 | $400 | |
| **TOTAL SOUTHLAW PC ACH** | | **$122,697** | |
| 3.518  SOWELL GRAY ROBINSON<br>1310 GADSDEN ST<br>COLUMBIA, SC 29201 | 11/13/2018 | $155 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $6,320 | |
| | 12/14/2018 | $2,975 | |
| | 12/31/2018 | $23,863 | |
| | 1/2/2019 | $1,839 | |
| | 1/11/2019 | $6,960 | |
| | 1/14/2019 | $11,946 | |
| | 1/15/2019 | $2,062 | |
| | 1/16/2019 | $7,717 | |
| **TOTAL SOWELL GRAY ROBINSON** | | **$63,836** | |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.519 | SPINA & LAVELLE<br>1 PERIMETER PARK SOUTH<br>BIRMINGHAM        AL 35243 | 11/14/2018 | $15 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $1,126 | |
| | | 11/16/2018 | $301 | |
| | | 11/19/2018 | $150 | |
| | | 12/7/2018 | $480 | |
| | | 12/7/2018 | $52 | |
| | | 12/19/2018 | $840 | |
| | | 12/27/2018 | $488 | |
| | | 12/28/2018 | $300 | |
| | | 12/31/2018 | $885 | |
| | | 12/31/2018 | $185 | |
| | | 1/2/2019 | $165 | |
| | | 1/8/2019 | $300 | |
| | | 1/8/2019 | $15 | |
| | | 1/14/2019 | $795 | |
| | | 1/15/2019 | $200 | |
| | | 1/23/2019 | $196 | |
| | | 1/23/2019 | $1,225 | |
| | | 1/24/2019 | $1,744 | |
| | | 1/24/2019 | $1,033 | |
| | | 1/28/2019 | $398 | |
| | | 1/29/2019 | $492 | |
| | | 1/29/2019 | $1,381 | |
| | | 1/30/2019 | $1,283 | |
| | | 1/30/2019 | $185 | |
| | | 1/31/2019 | $398 | |
| | | 2/1/2019 | $181 | |
| | | 2/1/2019 | $850 | |
| | | 2/4/2019 | $1,125 | |

**TOTAL SPINA & LAVELLE**        **$16,786**

**Ditech Financial LLC**                                    Case Number:       **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.520 | SPINA & LAVELLE  ACH<br>1 PERIMETER PARK SOUTH STE 400N<br>BIRMINGHAM, AL 35243 | 11/13/2018 | $7,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $1,092 | |
| | | 11/15/2018 | $2,959 | |
| | | 11/16/2018 | $3,848 | |
| | | 11/19/2018 | $13,833 | |
| | | 11/20/2018 | $788 | |
| | | 11/21/2018 | $16,247 | |
| | | 11/27/2018 | $5,382 | |
| | | 11/28/2018 | $8,647 | |
| | | 11/29/2018 | $1,817 | |
| | | 12/3/2018 | $543 | |
| | | 12/10/2018 | $15,474 | |
| | | 12/11/2018 | $19,865 | |
| | | 12/12/2018 | $3,953 | |
| | | 12/14/2018 | $2,727 | |
| | | 12/17/2018 | $4,042 | |
| | | 12/19/2018 | $46 | |
| | | 12/21/2018 | $1,345 | |
| | | 12/24/2018 | $1,243 | |
| | | 12/27/2018 | $19,582 | |
| | | 12/31/2018 | $32,374 | |
| | | 1/2/2019 | $4,654 | |
| | | 1/3/2019 | $6,424 | |
| | | 1/4/2019 | $25 | |
| | | 1/7/2019 | $8,757 | |
| | | 1/8/2019 | $6,652 | |
| | | 1/9/2019 | $10,964 | |
| | | 1/10/2019 | $7,741 | |
| | | 1/11/2019 | $1,057 | |
| | | 1/14/2019 | $1,572 | |
| | | 1/15/2019 | $757 | |
| | | 1/16/2019 | $4,146 | |
| | | 1/17/2019 | $1,806 | |

**Ditech Financial LLC**                                         Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| | | 1/18/2019 | $1,256 | |
| | | 1/23/2019 | $3,093 | |
| | | 2/4/2019 | $10,610 | |
| | | 2/6/2019 | $14,068 | |
| | | 2/7/2019 | $3,703 | |
| | **TOTAL SPINA & LAVELLE  ACH** | | **$250,225** | |
| 3.521 | SQUILLANTE, MICHAEL A<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | 12/4/2018 | $1,638 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Expense Reimb |
| | | 12/13/2018 | $1,460 | |
| | | 1/14/2019 | $1,421 | |
| | | 1/30/2019 | $1,402 | |
| | | 2/7/2019 | $2,783 | |
| | | 2/8/2019 | $232 | |
| | **TOTAL SQUILLANTE, MICHAEL A** | | **$8,937** | |
| 3.522 | STAG III RAPID CITY LLC  ACH<br>1 FEDERAL ST 23RD FL<br>BOSTON, MA 02110 | 11/27/2018 | $191,860 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 12/24/2018 | $191,860 | |
| | | 1/28/2019 | $192,255 | |
| | **TOTAL STAG III RAPID CITY LLC  ACH** | | **$575,975** | |

Ditech Financial LLC                                    Case Number:        19-10414

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.523 | STATE OF WASHINGTON  ACH<br>PO BOX 34051<br>SEATTLE, WA 98124-1051 | 12/4/2018 | $12,148 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| | | 12/4/2018 | $5,113 | |
| | | 12/4/2018 | $1,611 | |
| | | 12/4/2018 | $637 | |
| | | 12/4/2018 | $51 | |
| | | 12/17/2018 | $12,506 | |
| | | 12/17/2018 | $616 | |
| | | 12/17/2018 | $8,322 | |
| | | 12/17/2018 | $97 | |
| | | 1/17/2019 | $12,086 | |
| | | 1/17/2019 | $666 | |
| | | 1/17/2019 | $3,675 | |
| | **TOTAL STATE OF WASHINGTON  ACH** | | **$57,528** | |

**Ditech Financial LLC**                                                                                        **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.524 | STEPHENS MILLIRONS PC<br>PO BOX 307<br>HUNTSVILLE, AL 35804 | 11/13/2018 | $2,984 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $850 | |
| | | 11/27/2018 | $3,349 | |
| | | 11/28/2018 | $4,373 | |
| | | 12/3/2018 | $6,734 | |
| | | 12/10/2018 | $10,553 | |
| | | 12/17/2018 | $8,058 | |
| | | 12/24/2018 | $289 | |
| | | 12/24/2018 | $922 | |
| | | 12/27/2018 | $6,663 | |
| | | 1/3/2019 | $3,644 | |
| | | 1/4/2019 | $1,662 | |
| | | 1/7/2019 | $1,000 | |
| | | 1/10/2019 | $12,246 | |
| | | 1/11/2019 | $5,086 | |
| | | 1/14/2019 | $1,130 | |
| | | 1/15/2019 | $2,529 | |
| | | 1/16/2019 | $4,600 | |
| | | 2/4/2019 | $29,333 | |
| | | 2/7/2019 | $7,387 | |
| | **TOTAL STEPHENS MILLIRONS PC** | | **$113,392** | |

**Ditech Financial LLC**         **Case Number:**    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.525 | STERLING CLAIMS MANAGEMENT<br>3944 MURPHY CANYON RD #C204<br>SAN DIEGO, CA 92123 | 11/13/2018 | $6,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/20/2018 | $8,325 | |
| | | 11/23/2018 | $10,350 | |
| | | 11/28/2018 | $450 | |
| | | 12/3/2018 | $675 | |
| | | 12/4/2018 | $11,025 | |
| | | 12/18/2018 | $18,900 | |
| | | 12/24/2018 | $13,050 | |
| | | 12/31/2018 | $6,750 | |
| | | 1/8/2019 | $14,625 | |
| | | 1/10/2019 | $8,325 | |
| | | 1/15/2019 | $675 | |
| | | 1/16/2019 | $2,250 | |
| | **TOTAL STERLING CLAIMS MANAGEMENT** | | $102,150 | |
| 3.526 | STONEHILL GROUP INC ACH<br>1117 PERIMETER CTR W STE E212<br>ATLANTA, GA 30338 | 11/15/2018 | $9,845 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/20/2018 | $9,565 | |
| | | 1/17/2019 | $8,830 | |
| | **TOTAL STONEHILL GROUP INC ACH** | | $28,240 | |
| 3.527 | STOP LOSS INSURANCE SERVICES INC AC<br>4725 PIEDMONT ROW DR STE 600<br>CHARLOTTE, NC 28210 | 1/29/2019 | $58,853 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STOP LOSS INSURANCE SERVICES INC AC** | | $58,853 | |

**Ditech Financial LLC**                                                    Case Number:              **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.528 | STRIATA INC<br>48 WALL ST STE 1100<br>NEW YORK, NY 10005 | 11/14/2018<br>12/13/2018<br>1/29/2019 | $8,849<br>$8,686<br>$8,666 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL STRIATA INC** | | **$26,201** | |
| 3.529 | SULAIMAN LAW GROUP LTD<br>900 JORIE BLVD STE 150<br>OAK BROOK, IL 60523 | 11/28/2018<br>11/28/2018<br>11/28/2018 | $7,500<br>$8,750<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SULAIMAN LAW GROUP LTD** | | **$31,250** | |
| 3.530 | SUMMER ENERGY LLC<br>PO BOX 660938<br>DALLAS, TX 75266 | 11/13/2018<br>12/11/2018<br>1/9/2019 | $5,848<br>$4,604<br>$5,041 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUMMER ENERGY LLC** | | **$15,494** | |
| 3.531 | SUMTER COUNTY TAX COMMISSIONER<br>500 W LAMAR ST ROOM 25<br>AMERICUS, GA 31709 | 11/20/2018<br>12/5/2018 | $671<br>$6,783 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUMTER COUNTY TAX COMMISSIONER** | | **$7,454** | |
| 3.532 | SUN LIFE FINANCIAL<br>PO BOX 7247-7184<br>PHILADELPHIA, PA 19170-7184 | 12/10/2018 | $53,614 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUN LIFE FINANCIAL** | | **$53,614** | |

**Ditech Financial LLC**  Case Number:  **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.533 | SUNTRUST BANK<br>PO BOX 4418 MAIL CODE 633<br>ATLANTA, GA 30302 | 1/23/2019 | $16,223 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUNTRUST BANK** | | **$16,223** | |
| 3.534 | SUPERINTENDENT OF FINANCIAL SRVCS<br>1 COMMERCE PLAZA<br>ALBANY, NY 12257 | 12/17/2018<br>12/17/2018 | $10,527<br>$207 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUPERINTENDENT OF FINANCIAL SRVCS** | | **$10,734** | |
| 3.535 | SUPERIOR HOME SERVICES<br>15279 N SCOTTSDALE RD<br>SCOTTSDALE        AZ 85254 | 11/16/2018<br>11/26/2018<br>11/27/2018<br>12/4/2018<br>12/17/2018<br>12/28/2018<br>1/2/2019<br>1/9/2019<br>1/31/2019 | $2,000<br>$10,180<br>$19,226<br>$25,950<br>$22,153<br>$54,349<br>$9,662<br>$29,661<br>$47,897 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUPERIOR HOME SERVICES** | | **$221,078** | |
| 3.536 | SUPERIOR HOME SERVICES INC<br>6032 INNOVATION WAY<br>FORT WORTH, TX 76244 | 11/14/2018 | $38,773 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUPERIOR HOME SERVICES INC** | | **$38,773** | |
| 3.537 | SUSSEX COUNTY DE TREASURY DIVISION<br>BLDG 2 THE CIRCLE<br>GEORGETOWN, DE 19947 | 12/4/2018<br>12/21/2018 | $663<br>$11,427 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SUSSEX COUNTY DE TREASURY DIVISION** | | **$12,090** | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.538   SUSSMAN SHANK LLP  ACH<br>1000 SW BROADWAY STE 1400<br>PORTLAND, OR 97205-3089 | 12/4/2018<br>12/20/2018<br>12/24/2018<br>1/4/2019<br>1/7/2019<br>2/7/2019 | $56<br>$19,806<br>$525<br>$1,517<br>$25,308<br>$18,357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SUSSMAN SHANK LLP  ACH** | | **$65,568** | |
| 3.539   TALX CORP ACH<br>4076 PAYSPHERE CIRCLE<br>CHICAGO, IL 60674 | 11/27/2018<br>11/29/2018<br>12/3/2018<br>12/6/2018<br>12/10/2018<br>12/10/2018<br>12/17/2018<br>12/20/2018<br>1/7/2019<br>1/9/2019<br>1/9/2019<br>1/10/2019<br>1/11/2019<br>2/6/2019 | $60,964<br>$16<br>$2,403<br>$4,644<br>$2,480<br>$654<br>$816<br>$59,590<br>$262<br>$28<br>$55,288<br>$478<br>$1,696<br>$46,901 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TALX CORP ACH** | | **$236,220** | |
| 3.540   TARRANT CTY  TAX COLLECTOR<br>100 EAST WEATHERFORD STREET<br>FORT WORTH, TX 76196 | 1/9/2019<br>1/31/2019 | $41<br>$15,154 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TARRANT CTY  TAX COLLECTOR** | | **$15,194** | |

**Ditech Financial LLC**                                                                                   **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.541 | TATA CONSULTANCY SERVICES LTD ACH<br>379 THORNALL STREET<br>EDISON, NJ 08837 | 11/16/2018 | $48,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/27/2018 | $45,160 | |
| | | 11/28/2018 | $53,440 | |
| | | 11/29/2018 | $13,300 | |
| | | 12/5/2018 | $61,439 | |
| | | 12/5/2018 | $1,071,967 | |
| | | 12/26/2018 | $13,300 | |
| | | 12/27/2018 | $1,191,532 | |
| | | 1/24/2019 | $6,650 | |
| | | 1/29/2019 | $37,485 | |
| | | 2/1/2019 | $1,091,247 | |
| | **TOTAL TATA CONSULTANCY SERVICES LTD ACH** | | **$3,633,940** | |
| 3.542 | TAVANT TECHNOLOGIES INC ACH<br>3965 FREEDOM CIRCLE SUITE 750<br>SANTA CLARA, CA 95054 | 11/14/2018 | $83,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/12/2018 | $41,667 | |
| | | 12/26/2018 | $162,000 | |
| | | 12/27/2018 | $118,448 | |
| | | 12/27/2018 | $115,333 | |
| | | 1/24/2019 | $125,000 | |
| | **TOTAL TAVANT TECHNOLOGIES INC ACH** | | **$645,781** | |
| 3.543 | TAX EASE OHIO LLC<br>5065 WOOSTER RD<br>CINCINNATI, OH 45226 | 12/4/2018 | $19,025 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/4/2018 | $5,391 | |
| | | 1/2/2019 | $21,061 | |
| | | 1/2/2019 | $6,034 | |
| | **TOTAL TAX EASE OHIO LLC** | | **$51,511** | |

**Ditech Financial LLC**                                                           Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|--|------------------------------|-------|----------------------|--------------------------------|
| 3.544 | TAYLOR WHITE ACH<br>5426 BAY CENTER DR #110<br>TAMPA, FL 33609 | 11/14/2018 | $4,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/27/2018 | $3,933 | |
| | | 12/21/2018 | $62,400 | |
| | **TOTAL TAYLOR WHITE ACH** | | **$71,078** | |
| 3.545 | TCS AMERICA ACH<br>1000 SUMMIT DR<br>MILFORD, OH 45150 | 11/26/2018 | $88,016 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/26/2018 | $66,569 | |
| | | 12/21/2018 | $40,212 | |
| | | 12/26/2018 | $39,708 | |
| | | 12/27/2018 | $92,394 | |
| | | 12/27/2018 | $80,114 | |
| | | 1/14/2019 | $60,480 | |
| | | 1/17/2019 | $10,085 | |
| | | 1/25/2019 | $10,440 | |
| | | 1/28/2019 | $63,378 | |
| | | 1/31/2019 | $10,440 | |
| | | 2/4/2019 | $9,599 | |
| | **TOTAL TCS AMERICA ACH** | | **$571,433** | |
| 3.546 | TERRI KACZMAREK ACH<br>200 VIRGINIA<br>SHEPHERD, TX 77371 | 11/13/2018 | $125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/20/2018 | $2,100 | |
| | | 12/21/2018 | $1,090 | |
| | | 1/25/2019 | $4,523 | |
| | **TOTAL TERRI KACZMAREK ACH** | | **$7,838** | |

**Ditech Financial LLC**

**Case Number:** **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.547　THOMAS CRIBBIN<br>6 DEAR RUN RD<br>CLINTON, CT 06413 | 11/20/2018 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL THOMAS CRIBBIN | | $10,000 | |
| 3.548　THOMAS HARLANDER<br>2042 118TH AVE NE<br>BLAINE, MN 55449 | 12/3/2018<br>1/3/2019 | $7,500<br>$7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL THOMAS HARLANDER | | $15,000 | |
| 3.549　THOMSON REUTERS TAX & ACCOUNTING<br>PO BOX 6016<br>CAROL STREAM, IL 60197-6016 | 12/31/2018 | $49,729 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL THOMSON REUTERS TAX & ACCOUNTING | | $49,729 | |
| 3.550　THOMSON REUTERS WEST ACH<br>PO BOX 6292<br>CAROL STREAM, IL 60197-6292 | 12/17/2018<br>12/24/2018<br>1/30/2019 | $14,682<br>$18,074<br>$18,074 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL THOMSON REUTERS WEST ACH | | $50,830 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.551 | TIFFANY & BOSCO PA<br>2525 E CAMELBACK RD<br>PHOENIX          AZ 85016 | 11/13/2018 | $428 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/14/2018 | $2,487 | |
| | | 11/15/2018 | $149 | |
| | | 11/16/2018 | $1,058 | |
| | | 11/16/2018 | $811 | |
| | | 11/19/2018 | $1,305 | |
| | | 11/20/2018 | $0 | |
| | | 11/20/2018 | $778 | |
| | | 11/21/2018 | $0 | |
| | | 11/21/2018 | $440 | |
| | | 11/21/2018 | $760 | |
| | | 11/23/2018 | $1,183 | |
| | | 11/23/2018 | $848 | |
| | | 11/27/2018 | $230 | |
| | | 11/28/2018 | $3,329 | |
| | | 11/28/2018 | $516 | |
| | | 11/28/2018 | $114 | |
| | | 12/3/2018 | $6,443 | |
| | | 12/4/2018 | $133 | |
| | | 12/5/2018 | $1,866 | |
| | | 12/6/2018 | $0 | |
| | | 12/6/2018 | $493 | |
| | | 12/6/2018 | $735 | |
| | | 12/10/2018 | $65 | |
| | | 12/10/2018 | $2,437 | |
| | | 12/11/2018 | $675 | |
| | | 12/11/2018 | $2,350 | |
| | | 12/12/2018 | $1,238 | |
| | | 12/13/2018 | $602 | |
| | | 12/14/2018 | $2,268 | |
| | | 12/14/2018 | $2 | |
| | | 12/14/2018 | $443 | |
| | | 12/17/2018 | $4,329 | |

**Ditech Financial LLC**                                                                                    **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/17/2018 | $0 | |
| | 12/17/2018 | $810 | |
| | 12/19/2018 | $1,128 | |
| | 12/20/2018 | $2,445 | |
| | 12/21/2018 | $3,357 | |
| | 12/21/2018 | $1,073 | |
| | 12/24/2018 | $604 | |
| | 12/24/2018 | $2,678 | |
| | 12/24/2018 | $468 | |
| | 12/27/2018 | $4,216 | |
| | 12/27/2018 | $600 | |
| | 12/27/2018 | $47 | |
| | 12/28/2018 | $250 | |
| | 12/28/2018 | $900 | |
| | 12/31/2018 | $3,993 | |
| | 1/2/2019 | $1,987 | |
| | 1/3/2019 | $1,100 | |
| | 1/3/2019 | $238 | |
| | 1/4/2019 | $1,148 | |
| | 1/4/2019 | $297 | |
| | 1/4/2019 | $6,569 | |
| | 1/7/2019 | $7,549 | |
| | 1/8/2019 | $2,106 | |
| | 1/8/2019 | $75 | |
| | 1/9/2019 | $217 | |
| | 1/10/2019 | $10,318 | |
| | 1/11/2019 | $1,333 | |
| | 1/11/2019 | $428 | |
| | 1/14/2019 | $1,711 | |
| | 1/15/2019 | $638 | |
| | 1/15/2019 | $1,175 | |
| | 1/16/2019 | $2,950 | |
| | 1/17/2019 | $272 | |

**Ditech Financial LLC**                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/21/2019 | $534 | |
| | 1/21/2019 | $1,254 | |
| | 1/22/2019 | $75 | |
| | 1/22/2019 | $1,182 | |
| | 1/23/2019 | $1,440 | |
| | 1/23/2019 | $2,523 | |
| | 1/23/2019 | $1,133 | |
| | 1/24/2019 | $125 | |
| | 1/28/2019 | $499 | |
| | 1/28/2019 | $2,746 | |
| | 1/29/2019 | $135 | |
| | 1/29/2019 | $569 | |
| | 1/30/2019 | $2,362 | |
| | 1/30/2019 | $5,323 | |
| | 1/31/2019 | $4,409 | |
| | 1/31/2019 | $2,623 | |
| | 2/1/2019 | $1,950 | |
| | 2/1/2019 | $24 | |
| | 2/4/2019 | $133 | |
| **TOTAL TIFFANY & BOSCO PA** | | **$130,230** | |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.552 | TMLF HAWAII LLLC<br>1001 BISHOP ST  STE 1000<br>HONOLULU, HI 96813 | 11/14/2018 | $1,493 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/19/2018 | $4,947 | |
| | | 11/21/2018 | $2,521 | |
| | | 11/27/2018 | $1,167 | |
| | | 11/28/2018 | $4,815 | |
| | | 11/29/2018 | $8,497 | |
| | | 11/30/2018 | $11 | |
| | | 12/3/2018 | $2,048 | |
| | | 12/5/2018 | $1,556 | |
| | | 12/6/2018 | $2,291 | |
| | | 12/10/2018 | $2,160 | |
| | | 12/11/2018 | $3,294 | |
| | | 12/12/2018 | $1,311 | |
| | | 12/14/2018 | $869 | |
| | | 12/17/2018 | $6,692 | |
| | | 12/19/2018 | $3,585 | |
| | | 12/20/2018 | $4,476 | |
| | | 12/21/2018 | $262 | |
| | | 12/26/2018 | $455 | |
| | | 12/27/2018 | $5,145 | |
| | | 12/31/2018 | $1,465 | |
| | | 1/2/2019 | $4,591 | |
| | | 1/3/2019 | $395 | |
| | | 1/4/2019 | $3,396 | |
| | | 1/7/2019 | $4,228 | |
| | | 1/8/2019 | $262 | |
| | | 1/9/2019 | $8,405 | |
| | | 1/10/2019 | $3,577 | |
| | | 1/11/2019 | $4,313 | |
| | | 1/18/2019 | $50 | |
| | | 1/22/2019 | $1,204 | |

**Ditech Financial LLC**                                                           Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| **TOTAL TMLF HAWAII LLLC** | | **$89,482** | |
| 3.553  TOSHIBA BUSINESS SOLUTIONS USA ACH<br>FILE 57202<br>LOS ANGELES, CA 90074-7202 | 12/26/2018<br>12/28/2018<br>1/7/2019<br>2/4/2019 | $2,963<br>$1,973<br>$236<br>$1,873 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TOSHIBA BUSINESS SOLUTIONS USA ACH** | | **$7,045** | |
| 3.554  TOSHIBA ELECTRONIC IMAGING DIVISION<br>PO BOX 91399<br>CHICAGO, IL 60693 | 11/26/2018<br>12/21/2018<br>1/21/2019 | $18,788<br>$15,335<br>$11,684 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL TOSHIBA ELECTRONIC IMAGING DIVISION** | | **$45,808** | |

**Ditech Financial LLC**                                                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.555 | TOSHIBA FINANCIAL SERVICES<br>21719 NETWORK PLACE<br>CHICAGO, IL 60673-1217 | 11/13/2018 | $1,239 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/13/2018 | $1,344 | |
| | | 11/13/2018 | $1,320 | |
| | | 11/21/2018 | $8,497 | |
| | | 11/27/2018 | $13,889 | |
| | | 11/27/2018 | $219 | |
| | | 12/10/2018 | $425 | |
| | | 12/11/2018 | $8,384 | |
| | | 12/13/2018 | $13,823 | |
| | | 12/20/2018 | $219 | |
| | | 1/14/2019 | $213 | |
| | | 1/15/2019 | $980 | |
| | | 1/15/2019 | $213 | |
| | | 1/22/2019 | $13,486 | |
| | | 1/22/2019 | $8,384 | |
| | **TOTAL TOSHIBA FINANCIAL SERVICES** | | **$72,634** | |
| 3.556 | TOWN OF WHEELOCK<br>4972 S WHEELOCK RD PO BOX 391<br>LYNDONVILLE, VT 05851 | 1/24/2019 | $6,719 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TOWN OF WHEELOCK** | | **$6,719** | |
| 3.557 | TRADEWEB LLC ACH<br>PO BOX 9202<br>NEW YORK, NY 10087-9202 | 11/29/2018 | $5,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/24/2018 | $2,800 | |
| | **TOTAL TRADEWEB LLC ACH** | | **$8,400** | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.558 | TRAFFICBUYER.COM INC ACH<br>215 PARK AVENUE SOUTH<br>NEW YORK, NY 10003 | 11/15/2018<br>12/13/2018<br>1/18/2019 | $164,884<br>$114,604<br>$70,494 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRAFFICBUYER.COM INC ACH** | | **$349,982** | |
| 3.559 | TRANS UNION LLC - 99506<br>P.O. BOX 99506<br>CHICAGO, IL 60693-9506 | 11/23/2018<br>11/27/2018<br>11/29/2018<br>1/25/2019<br>1/31/2019 | $26,018<br>$8<br>$25,712<br>$146<br>$23 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRANS UNION LLC - 99506** | | **$51,906** | |
| 3.560 | TRANSUNION RISK & ALTERNATIVE DATA<br>PO BOX 209047<br>DALLAS, TX 75320-9047 | 12/20/2018<br>1/18/2019 | $41,430<br>$20,136 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRANSUNION RISK & ALTERNATIVE DATA** | | **$61,565** | |
| 3.561 | TRAVIS COUNTY TAX OFFICE<br>5501 AIRPORT BLVD<br>AUSTIN, TX 78767 | 12/6/2018 | $15,321 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TRAVIS COUNTY TAX OFFICE** | | **$15,321** | |

Ditech Financial LLC                                                                                          Case Number:        19-10414

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.562   TROMBERG LAW GROUP PA<br>1515 S FEDERAL HWY<br>BOCA RATON          FL 33432 | 11/13/2018 | $87 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $2,393 | |
| | 11/14/2018 | $384 | |
| | 11/15/2018 | $200 | |
| | 11/15/2018 | $4,057 | |
| | 11/16/2018 | $29,394 | |
| | 11/19/2018 | $2,083 | |
| | 11/19/2018 | $2,208 | |
| | 11/19/2018 | $21,029 | |
| | 11/20/2018 | $4,073 | |
| | 11/21/2018 | $558 | |
| | 11/21/2018 | $17 | |
| | 11/21/2018 | $3,073 | |
| | 11/23/2018 | $19,987 | |
| | 11/26/2018 | $5,287 | |
| | 11/26/2018 | $475 | |
| | 11/27/2018 | $2,975 | |
| | 11/27/2018 | $1,005 | |
| | 11/28/2018 | $4,395 | |
| | 11/28/2018 | $262 | |
| | 11/28/2018 | $1,690 | |
| | 11/29/2018 | $481 | |
| | 11/30/2018 | $16,884 | |
| | 12/3/2018 | $3,336 | |
| | 12/4/2018 | $8,535 | |
| | 12/5/2018 | $644 | |
| | 12/5/2018 | $3,628 | |
| | 12/6/2018 | $1,443 | |
| | 12/7/2018 | $840 | |
| | 12/7/2018 | $20,988 | |
| | 12/10/2018 | $817 | |
| | 12/10/2018 | $65 | |
| | 12/10/2018 | $6,888 | |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/11/2018 | $125 | |
| | 12/11/2018 | $1 | |
| | 12/11/2018 | $18,402 | |
| | 12/12/2018 | $1,884 | |
| | 12/13/2018 | $660 | |
| | 12/13/2018 | $69 | |
| | 12/13/2018 | $637 | |
| | 12/14/2018 | $21,748 | |
| | 12/14/2018 | $1,195 | |
| | 12/14/2018 | $948 | |
| | 12/17/2018 | $1,997 | |
| | 12/17/2018 | $1,388 | |
| | 12/17/2018 | $1,026 | |
| | 12/18/2018 | $748 | |
| | 12/18/2018 | $2,381 | |
| | 12/18/2018 | $347 | |
| | 12/19/2018 | $1,290 | |
| | 12/19/2018 | $96 | |
| | 12/21/2018 | $33,508 | |
| | 12/21/2018 | $65 | |
| | 12/24/2018 | $10,193 | |
| | 12/26/2018 | $1,385 | |
| | 12/26/2018 | $746 | |
| | 12/26/2018 | $560 | |
| | 12/27/2018 | $2,039 | |
| | 12/28/2018 | $13,563 | |
| | 12/28/2018 | $0 | |
| | 12/28/2018 | $125 | |
| | 12/31/2018 | $16,061 | |
| | 1/2/2019 | $1,486 | |
| | 1/2/2019 | $1,022 | |
| | 1/2/2019 | $973 | |
| | 1/3/2019 | $376 | |

**Ditech Financial LLC**                                                   Case Number:          19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/3/2019 | $4,375 | |
| | 1/4/2019 | $20,751 | |
| | 1/7/2019 | $985 | |
| | 1/7/2019 | $3 | |
| | 1/7/2019 | $2,491 | |
| | 1/8/2019 | $3,716 | |
| | 1/8/2019 | $500 | |
| | 1/8/2019 | $66 | |
| | 1/9/2019 | $2,212 | |
| | 1/10/2019 | $46,443 | |
| | 1/11/2019 | $10,025 | |
| | 1/14/2019 | $1,035 | |
| | 1/15/2019 | $2,059 | |
| | 1/15/2019 | $1,450 | |
| | 1/15/2019 | $2 | |
| | 1/16/2019 | $65 | |
| | 1/16/2019 | $1,088 | |
| | 1/17/2019 | $325 | |
| | 1/21/2019 | $65 | |
| | 1/21/2019 | $840 | |
| | 1/22/2019 | $840 | |
| | 1/23/2019 | $1,010 | |
| | 1/23/2019 | $1,568 | |
| | 1/24/2019 | $3,410 | |
| | 1/24/2019 | $2,092 | |
| | 1/25/2019 | $2,220 | |
| | 1/25/2019 | $3,252 | |
| | 1/28/2019 | $595 | |
| | 1/28/2019 | $1,014 | |
| | 1/29/2019 | $6,115 | |
| | 1/29/2019 | $12,465 | |
| | 1/30/2019 | $10,149 | |
| | 1/30/2019 | $14,612 | |

**Ditech Financial LLC**                                                                    **Case Number:**    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/31/2019 | $16,668 | |
| | 1/31/2019 | $70 | |
| | 1/31/2019 | $452 | |
| | 1/31/2019 | $887 | |
| | 1/31/2019 | $14,431 | |
| | 2/1/2019 | $4,263 | |
| | 2/1/2019 | $5,143 | |
| | 2/4/2019 | $1,405 | |
| | 2/4/2019 | $126 | |
| **TOTAL TROMBERG LAW GROUP PA** | | $508,506 | |

**Ditech Financial LLC**                                                                      Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.563  TROTT LAW PC<br>16134 COLLECTION CNTR DR<br>CHICAGO          IL 60693 | 11/14/2018 | $131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $80 | |
| | 11/15/2018 | $360 | |
| | 11/15/2018 | $429 | |
| | 11/16/2018 | $175 | |
| | 11/19/2018 | $425 | |
| | 11/19/2018 | $53 | |
| | 11/20/2018 | $964 | |
| | 11/20/2018 | $217 | |
| | 11/21/2018 | $630 | |
| | 11/21/2018 | $175 | |
| | 11/26/2018 | $100 | |
| | 11/27/2018 | $739 | |
| | 11/27/2018 | $1,843 | |
| | 11/28/2018 | $150 | |
| | 11/29/2018 | $1,466 | |
| | 11/30/2018 | $270 | |
| | 11/30/2018 | $51 | |
| | 12/5/2018 | $2,513 | |
| | 12/5/2018 | $73 | |
| | 12/10/2018 | $1,984 | |
| | 12/11/2018 | $40 | |
| | 12/11/2018 | $1,134 | |
| | 12/12/2018 | $185 | |
| | 12/13/2018 | $518 | |
| | 12/13/2018 | $32 | |
| | 12/14/2018 | $1,114 | |
| | 12/14/2018 | $291 | |
| | 12/17/2018 | $150 | |
| | 12/18/2018 | $984 | |
| | 12/18/2018 | $34 | |
| | 12/19/2018 | $303 | |
| | 12/20/2018 | $259 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/27/2018 | $518 | |
| | 12/28/2018 | $10 | |
| | 12/28/2018 | $2,535 | |
| | 1/2/2019 | $784 | |
| | 1/3/2019 | $1,032 | |
| | 1/3/2019 | $460 | |
| | 1/8/2019 | $350 | |
| | 1/11/2019 | $80 | |
| | 1/11/2019 | $16 | |
| | 1/15/2019 | $125 | |
| | 1/15/2019 | $1,215 | |
| | 1/21/2019 | $630 | |
| | 1/21/2019 | $564 | |
| | 1/22/2019 | $340 | |
| | 1/22/2019 | $62 | |
| | 1/23/2019 | $2,375 | |
| | 1/23/2019 | $969 | |
| | 1/24/2019 | $438 | |
| | 1/24/2019 | $1,353 | |
| | 1/29/2019 | $803 | |
| | 1/29/2019 | $5,406 | |
| | 1/30/2019 | $9,753 | |
| | 1/30/2019 | $1,889 | |
| | 1/31/2019 | $110 | |
| | 1/31/2019 | $443 | |
| | 1/31/2019 | $1,745 | |
| | 1/31/2019 | $3,940 | |
| | 2/1/2019 | $4,815 | |
| | 2/1/2019 | $206 | |
| | 2/4/2019 | $235 | |

**Ditech Financial LLC**                                                   **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| **TOTAL TROTT LAW PC** | | $61,065 | |

**Ditech Financial LLC**                                           Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.564  TROTT LAW PC ACH<br>31440  NORTHWESTERN HWY STE 200<br>FARMINGTON HILLS, MI 48334 | 11/13/2018 | $3,773 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/14/2018 | $4,966 | |
| | 11/15/2018 | $2,716 | |
| | 11/16/2018 | $3,275 | |
| | 11/19/2018 | $3,998 | |
| | 11/21/2018 | $12,724 | |
| | 11/27/2018 | $4,762 | |
| | 11/28/2018 | $2,575 | |
| | 11/29/2018 | $2,916 | |
| | 12/3/2018 | $7,947 | |
| | 12/4/2018 | $2,299 | |
| | 12/5/2018 | $939 | |
| | 12/6/2018 | $288 | |
| | 12/10/2018 | $641 | |
| | 12/11/2018 | $2,965 | |
| | 12/12/2018 | $3,323 | |
| | 12/13/2018 | $515 | |
| | 12/14/2018 | $8,918 | |
| | 12/17/2018 | $2,558 | |
| | 12/18/2018 | $345 | |
| | 12/19/2018 | $5,516 | |
| | 12/20/2018 | $8,621 | |
| | 12/21/2018 | $17,605 | |
| | 12/24/2018 | $2,881 | |
| | 12/26/2018 | $3,518 | |
| | 12/27/2018 | $7,725 | |
| | 12/28/2018 | $943 | |
| | 12/31/2018 | $6,574 | |
| | 1/2/2019 | $200 | |
| | 1/3/2019 | $11,747 | |
| | 1/4/2019 | $648 | |
| | 1/7/2019 | $4,357 | |
| | 1/8/2019 | $8,274 | |

**Ditech Financial LLC**                                                 Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/9/2019 | $7,384 | |
| | 1/10/2019 | $8,710 | |
| | 1/11/2019 | $4,309 | |
| | 1/14/2019 | $83 | |
| | 1/15/2019 | $2,473 | |
| | 1/16/2019 | $1,766 | |
| | 1/18/2019 | $493 | |
| | 1/21/2019 | $844 | |
| | 1/22/2019 | $2,629 | |
| | 1/23/2019 | $50 | |
| | 2/4/2019 | $1,968 | |
| | 2/6/2019 | $1,042 | |
| | 2/7/2019 | $931 | |
| **TOTAL TROTT LAW PC ACH** | | **$183,728** | |
| 3.565   TROUTMAN SANDERS LLP ACH 600 PEACHTREE ST STE 5200 ATLANTA, GA 30308 | 11/16/2018 | $5,865 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | 11/19/2018 | $8,587 | |
| | 12/6/2018 | $25,024 | |
| | 12/18/2018 | $16,196 | |
| | 12/31/2018 | $11,421 | |
| | 1/4/2019 | $33,500 | |
| | 2/7/2019 | $3,500 | |
| **TOTAL TROUTMAN SANDERS LLP ACH** | | **$104,092** | |

**Ditech Financial LLC**                                                    Case Number:         19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.566 | TRUSTEE CORPS<br>17100 GILLETTE AVE<br>IRVINE, CA 92614 | 11/23/2018 | $1,291 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/21/2018 | $101 | |
| | | 12/24/2018 | $410 | |
| | | 12/31/2018 | $314 | |
| | | 1/2/2019 | $495 | |
| | | 1/9/2019 | $8,651 | |
| | | 1/16/2019 | $12 | |
| | **TOTAL TRUSTEE CORPS** | | **$11,273** | |
| 3.567 | TSG SERVER AND STORAGE INC<br>10 2ND ST NE #214<br>MINNEAPOLIS, MN 55413 | 1/25/2019 | $254,135 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TSG SERVER AND STORAGE INC** | | **$254,135** | |
| 3.568 | TSG SERVER AND STORAGE INC ACH<br>10 2ND ST NE STE 214<br>MINNEAPOLIS, MN 55413 | 2/6/2019 | $272,947 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL TSG SERVER AND STORAGE INC ACH** | | **$272,947** | |
| 3.569 | US BANK TRUST NA<br>CM-9690  PO BOX 70870<br>ST PAUL, MN 55170-9690 | 11/16/2018 | $16,042 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/6/2018 | $78,354 | |
| | | 12/10/2018 | $4,073 | |
| | | 12/13/2018 | $19,471 | |
| | | 1/2/2019 | $3,137 | |
| | | 1/3/2019 | $75,492 | |
| | | 1/7/2019 | $11,042 | |
| | | 1/9/2019 | $2,500 | |
| | | 1/29/2019 | $3,311 | |
| | **TOTAL US BANK TRUST NA** | | **$213,422** | |

**Ditech Financial LLC**                                                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.570    US REAL ESTATE SERVICES<br>25520 COMMERCENTRE DR<br>LAKE FOREST          CA 92630 | 12/20/2018<br>12/24/2018<br>12/31/2018<br>1/2/2019<br>1/2/2019 | $15,392<br>$2,341<br>$6,471<br>$9,506<br>$492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL US REAL ESTATE SERVICES** | | **$34,201** | |

**Ditech Financial LLC**                                                                              Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.571  US REAL ESTATE SERVICES INC<br>25520 COMMERCENTRE DR 1ST FL<br>LAKE FOREST, CA 92630 | 11/19/2018 | $9,057 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/20/2018 | $725 | |
| | 11/23/2018 | $58,194 | |
| | 11/26/2018 | $14,474 | |
| | 11/27/2018 | $9,597 | |
| | 11/30/2018 | $25,609 | |
| | 12/3/2018 | $5,260 | |
| | 12/4/2018 | $4,750 | |
| | 12/5/2018 | $549 | |
| | 12/7/2018 | $23,880 | |
| | 12/10/2018 | $13,419 | |
| | 12/11/2018 | $6,544 | |
| | 12/14/2018 | $20,633 | |
| | 12/17/2018 | $2,518 | |
| | 12/18/2018 | $7,164 | |
| | 12/19/2018 | $52,293 | |
| | 12/21/2018 | $54,682 | |
| | 12/24/2018 | $59,024 | |
| | 12/28/2018 | $38,488 | |
| | 12/31/2018 | $9,527 | |
| | 1/3/2019 | $1,177 | |
| | 1/4/2019 | $7,093 | |
| | 1/11/2019 | $152,965 | |
| | 2/1/2019 | $18,094 | |

**TOTAL US REAL ESTATE SERVICES INC**                                    **$595,714**

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.572 | US REALTY FINDER<br>1723 N 23RD ST STE 4<br>MCALLEN, TX 78501 | 11/28/2018<br>12/3/2018<br>12/27/2018 | $4,075<br>$4,280<br>$12,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL US REALTY FINDER | | $20,455 | |
| 3.573 | USPS #3926314<br>PO BOX 30193<br>TAMPA, FL 33630 | 11/26/2018<br>12/24/2018<br>1/22/2019 | $50,000<br>$50,000<br>$50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | TOTAL USPS #3926314 | | $150,000 | |

**Ditech Financial LLC**                                                                                                      **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.574 | USSET WEINGARDEN  & LIEBO PLLP  ACH<br>4500 PARK GLEN RD STE 300<br>ST LOUIS PARK, MN 55416 | 11/13/2018 | $1,141 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $1,222 | |
| | | 11/16/2018 | $8,860 | |
| | | 11/19/2018 | $881 | |
| | | 11/21/2018 | $381 | |
| | | 11/23/2018 | $321 | |
| | | 11/29/2018 | $3,729 | |
| | | 11/30/2018 | $4,790 | |
| | | 12/3/2018 | $3,216 | |
| | | 12/6/2018 | $7,608 | |
| | | 12/10/2018 | $2,347 | |
| | | 12/11/2018 | $250 | |
| | | 12/13/2018 | $7,173 | |
| | | 12/17/2018 | $250 | |
| | | 12/20/2018 | $1,730 | |
| | | 12/21/2018 | $2,686 | |
| | | 12/27/2018 | $3,244 | |
| | | 12/28/2018 | $5,411 | |
| | | 12/31/2018 | $575 | |
| | | 1/3/2019 | $8,162 | |
| | | 1/4/2019 | $1,025 | |
| | | 1/7/2019 | $6,972 | |
| | | 1/8/2019 | $1,019 | |
| | | 1/9/2019 | $2,080 | |
| | | 1/10/2019 | $475 | |
| | | 1/14/2019 | $2,356 | |
| | | 1/24/2019 | $450 | |

TOTAL USSET WEINGARDEN  & LIEBO PLLP  ACH                    **$78,352**

**Ditech Financial LLC**                                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.575    USSET WEINGARDEN PLLP<br>4500 PARK GLEN RD #300<br>ST LOUIS PARK        MN 55416 | 11/13/2018 | $1,253 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/13/2018 | $510 | |
| | 11/14/2018 | $1,605 | |
| | 11/15/2018 | $1,200 | |
| | 11/19/2018 | $2,843 | |
| | 11/19/2018 | $1,288 | |
| | 11/20/2018 | $525 | |
| | 11/23/2018 | $859 | |
| | 11/26/2018 | $175 | |
| | 11/26/2018 | $1,923 | |
| | 11/27/2018 | $400 | |
| | 11/28/2018 | $250 | |
| | 11/28/2018 | $125 | |
| | 11/29/2018 | $235 | |
| | 11/29/2018 | $1,290 | |
| | 12/3/2018 | $50 | |
| | 12/4/2018 | $1,465 | |
| | 12/5/2018 | $291 | |
| | 12/6/2018 | $225 | |
| | 12/6/2018 | $525 | |
| | 12/10/2018 | $50 | |
| | 12/11/2018 | $75 | |
| | 12/11/2018 | $325 | |
| | 12/14/2018 | $50 | |
| | 12/17/2018 | $1,395 | |
| | 12/17/2018 | $225 | |
| | 12/18/2018 | $552 | |
| | 12/18/2018 | $798 | |
| | 12/27/2018 | $590 | |
| | 12/27/2018 | $2,175 | |
| | 12/28/2018 | $2,425 | |
| | 12/28/2018 | $75 | |
| | 1/8/2019 | $1,760 | |

**Ditech Financial LLC**                                                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/8/2019 | $285 | |
| | 1/9/2019 | $1,305 | |
| | 1/10/2019 | $798 | |
| | 1/10/2019 | $203 | |
| | 1/15/2019 | $2,350 | |
| | 1/15/2019 | $512 | |
| | 1/22/2019 | $2,036 | |
| | 1/23/2019 | $1,460 | |
| | 1/23/2019 | $1,650 | |
| | 1/24/2019 | $435 | |
| | 1/28/2019 | $635 | |
| | 1/29/2019 | $1,880 | |
| | 1/29/2019 | $305 | |
| | 1/30/2019 | $685 | |
| | 1/30/2019 | $393 | |
| | 1/31/2019 | $1,088 | |
| | 1/31/2019 | $1,561 | |
| **TOTAL USSET WEINGARDEN PLLP** | | **$45,107** | |
| 3.576  VAN BUREN COUNTY TREASURER<br>219 E PAW PAW ST  STE 101<br>PAW PAW, MI 49079-1499 | 11/19/2018 | $4,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/19/2018 | $3,696 | |
| | 11/19/2018 | $2,837 | |
| | 11/26/2018 | $7,235 | |
| | 11/27/2018 | $4,064 | |
| | 12/5/2018 | $3,603 | |
| | 1/2/2019 | $3,764 | |
| | 1/29/2019 | $2,432 | |
| **TOTAL VAN BUREN COUNTY TREASURER** | | **$32,431** | |

**Ditech Financial LLC**                                                          Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.577 | VAN ZANDT COUNTY APPRAISAL DISTRICT<br>27867 TX 64<br>CANTON, TX 75103 | 1/11/2019 | $6,436 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VAN ZANDT COUNTY APPRAISAL DISTRICT** | | **$6,436** | |
| 3.578 | VELOCIFY INC ACH<br>PO BOX 670785<br>DALLAS, TX 75267-0785 | 12/5/2018<br>12/28/2018 | $193,174<br>$27,579 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VELOCIFY INC ACH** | | **$220,753** | |
| 3.579 | VENDOR PASS INC ACH<br>DEPT CH 10682<br>PALATINE, IL 60055 | 11/20/2018<br>11/21/2018<br>11/29/2018<br>12/4/2018<br>12/6/2018<br>12/13/2018<br>12/24/2018<br>12/27/2018<br>1/3/2019<br>1/10/2019<br>1/17/2019<br>1/24/2019<br>1/31/2019<br>2/7/2019 | $7,392<br>$7,392<br>$6,652<br>$858<br>$8,078<br>$6,283<br>$5,913<br>$11,319<br>$7,392<br>$14,841<br>$7,207<br>$3,696<br>$6,214<br>$11,376 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VENDOR PASS INC ACH** | | **$104,612** | |

**Ditech Financial LLC**                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|------|------------------------------|-----------|-----------------------|----------------------------------|
| 3.580 | VENTURE SOLUTIONS ACH<br>4401 CAMBRIDGE RD<br>FORT WORTH, TX 76155 | 11/14/2018 | $592,267 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/26/2018 | $133,565 | |
| | | 12/4/2018 | $16,213 | |
| | | 12/13/2018 | $375,894 | |
| | | 12/20/2018 | $138,280 | |
| | | 1/3/2019 | $18,305 | |
| | | 1/9/2019 | $132,000 | |
| | | 1/31/2019 | $489,191 | |
| | **TOTAL VENTURE SOLUTIONS ACH** | | **$1,895,716** | |

**Ditech Financial LLC**                                                                 **Case Number:**          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.581  VERIZON BUSINESS<br>PO BOX 15043<br>ALBANY, NY 12212-5043 | 12/3/2018 | $1,176 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 12/3/2018 | $3,235 |  |
|  | 12/6/2018 | $14,827 |  |
|  | 12/6/2018 | $395 |  |
|  | 12/6/2018 | $87,673 |  |
|  | 12/6/2018 | $49,407 |  |
|  | 12/6/2018 | $323 |  |
|  | 12/6/2018 | $82,311 |  |
|  | 12/6/2018 | $397 |  |
|  | 12/6/2018 | $1,026 |  |
|  | 12/13/2018 | $4,012 |  |
|  | 12/13/2018 | $69 |  |
|  | 12/13/2018 | $734 |  |
|  | 12/13/2018 | $83,372 |  |
|  | 12/14/2018 | $14,827 |  |
|  | 12/14/2018 | $49,407 |  |
|  | 12/14/2018 | $68,458 |  |
|  | 12/24/2018 | $397 |  |
|  | 12/24/2018 | $1,026 |  |
|  | 12/24/2018 | $269 |  |
| **TOTAL VERIZON BUSINESS** | | **$463,342** | |
| 3.582  VERTEX INC ACH<br>LOCKBOX #25528  25528 NETWORK PLACE<br>CHICAGO, IL 60673-1255 | 1/28/2019 | $34,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL VERTEX INC ACH** | | **$34,183** | |

Ditech Financial LLC                                                                        Case Number:        19-10414

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.583 | VICTORIA DEICHLER<br>16 MARSHALL ST<br>POUGHKEEPSIE, NY 12601 | 11/20/2018 | $9,040 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VICTORIA DEICHLER** | | **$9,040** | |
| 3.584 | VILLAS AT EAST POINTE COA<br>5350 E LIVINGSTON AVE<br>COLUMBUS, OH 43232 | 1/2/2019 | $8,034 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VILLAS AT EAST POINTE COA** | | **$8,034** | |
| 3.585 | VISION SERVICE PLAN  ACH<br>PO BOX 742788<br>LOS ANGELES, CA 90074-2788 | 11/14/2018<br>11/16/2018<br>12/11/2018<br>1/24/2019<br>1/25/2019 | $12,927<br>$23,286<br>$35,143<br>$350<br>$34,475 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VISION SERVICE PLAN  ACH** | | **$106,182** | |
| 3.586 | VISTA ST LUCIE ASSOCIATION INC<br>100 VISTA ROYALE BLVD<br>VERO BEACH, FL 32962 | 11/14/2018<br>11/28/2018 | $9,021<br>$1,147 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VISTA ST LUCIE ASSOCIATION INC** | | **$10,169** | |
| 3.587 | VOYTECH CONSULTING INC ACH<br>7190 CELOME WAY<br>SAN DIEGO, CA 92129 | 1/3/2019 | $40,320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VOYTECH CONSULTING INC ACH** | | **$40,320** | |

**Ditech Financial LLC** | **Case Number:** | **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.588 | WALKER COUNTY APPRAISAL DISTRICT<br>1819 SYCAMORE AVENUE<br>HUNTSVILLE, TX 77340 | 1/16/2019<br>1/22/2019 | $5,038<br>$39,336 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WALKER COUNTY APPRAISAL DISTRICT** | | **$44,374** | |
| 3.589 | WELLS FARGO BANK N.A<br>WF 8113 PO BOX 1450<br>MINNEAPOLIS, MN 55485-8113 | 11/14/2018<br>11/27/2018<br>12/5/2018<br>12/7/2018<br>12/7/2018<br>12/17/2018<br>12/19/2018<br>12/20/2018<br>1/2/2019<br>1/2/2019<br>1/10/2019<br>1/15/2019<br>1/16/2019<br>1/22/2019<br>1/22/2019<br>1/29/2019<br>1/31/2019 | $48,314<br>$981<br>$11,801<br>$105,589<br>$27,873<br>$50,728<br>$993<br>$11,620<br>$22,355<br>$114,517<br>$51,383<br>$33<br>$11,705<br>$122,213<br>$19,481<br>$951<br>$888 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WELLS FARGO BANK N.A** | | **$601,425** | |
| 3.590 | WELLS FARGO BANK NA**BLOCKED**<br>1 HOME CAMPUS<br>DES MOINES, IA 50328 | 12/12/2018 | $128,098 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WELLS FARGO BANK NA**BLOCKED**** | | **$128,098** | |

**Ditech Financial LLC**                                              Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.591 | WEST WALNUT HILL LLC ACH<br>8505 FREEPORT PKWY STE 380<br>IRVING, TX 75063 | 11/27/2018<br>12/24/2018<br>1/28/2019 | $177,776<br>$176,847<br>$176,808 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WEST WALNUT HILL LLC ACH** | | **$531,430** | |
| 3.592 | WESTCHESER TOWERS OWNERS CORP<br>1841-1853 CENTRAL PARK AVE<br>YONKERS, NY 10710 | 1/2/2019 | $16,953 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WESTCHESER TOWERS OWNERS CORP** | | **$16,953** | |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.593 | WESTERN UNION FINANCIAL SERV ACH P.O. BOX 1758 ENGLEWOOD, CO 80150-1758 | 11/15/2018 | $500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/20/2018 | $3,290 | |
| | | 11/21/2018 | $390 | |
| | | 11/23/2018 | $950 | |
| | | 11/26/2018 | $750 | |
| | | 11/27/2018 | $1,853 | |
| | | 11/29/2018 | $3,000 | |
| | | 11/30/2018 | $2,300 | |
| | | 12/3/2018 | $550 | |
| | | 12/5/2018 | $2,360 | |
| | | 12/7/2018 | $1,675 | |
| | | 12/10/2018 | $650 | |
| | | 12/11/2018 | $600 | |
| | | 12/12/2018 | $1,620 | |
| | | 12/13/2018 | $1,490 | |
| | | 12/17/2018 | $430 | |
| | | 12/19/2018 | $200 | |
| | | 12/20/2018 | $500 | |
| | | 12/28/2018 | $1,401 | |
| | | 12/31/2018 | $4,640 | |
| | | 1/4/2019 | $369 | |
| | | 1/11/2019 | $700 | |
| | | 1/14/2019 | $1,618 | |
| | | 1/15/2019 | $700 | |
| | | 1/16/2019 | $700 | |
| | | 1/17/2019 | $1,120 | |
| | | 1/21/2019 | $841 | |
| | | 1/23/2019 | $884 | |
| | | 1/24/2019 | $700 | |
| | | 1/28/2019 | $3,454 | |
| | | 1/29/2019 | $2,900 | |
| | | 1/31/2019 | $1,529 | |
| | | 2/4/2019 | $2,360 | |

**Ditech Financial LLC**                                                                  Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| **TOTAL WESTERN UNION FINANCIAL SERV ACH** | | **$47,025** | |
| 3.594  WILLIAM HANNA ACH<br>305 W SPEEDWAY<br>TRUMANN, AR 72472 | 11/14/2018 | $1,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $1,650 | |
| | 11/21/2018 | $1,825 | |
| | 11/29/2018 | $1,375 | |
| | 12/7/2018 | $3,275 | |
| | 12/18/2018 | $2,514 | |
| | 1/16/2019 | $2,050 | |
| | 1/18/2019 | $300 | |
| | 1/23/2019 | $1,350 | |
| | 2/6/2019 | $1,350 | |
| **TOTAL WILLIAM HANNA ACH** | | **$17,039** | |
| 3.595  WILLIAM P MCDONIEL ACH<br>721 W COUNTRY CLUB RD<br>CHICKASHA, OK 73018 | 11/13/2018 | $3,741 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $805 | |
| | 11/21/2018 | $2,005 | |
| | 12/13/2018 | $3,518 | |
| | 12/31/2018 | $2,415 | |
| | 1/14/2019 | $3,533 | |
| **TOTAL WILLIAM P MCDONIEL ACH** | | **$16,016** | |
| 3.596  WILLIAM STANLEY TUCZYNSKI<br>3627 HAVERHILL ST<br>LAS VEGAS, NV 89121 | 11/28/2018 | $17,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL WILLIAM STANLEY TUCZYNSKI** | | **$17,500** | |

**Ditech Financial LLC**                                                          Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.597 | WILLIAMS, CORRIE BRIANNA<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | 11/30/2018 | $259 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other   Expense Reimb |
| | | 12/10/2018 | $1,571 | |
| | | 12/18/2018 | $503 | |
| | | 12/20/2018 | $1,612 | |
| | | 12/28/2018 | $1,136 | |
| | | 1/9/2019 | $782 | |
| | | 1/16/2019 | $2,041 | |
| | | 1/25/2019 | $685 | |
| | | 1/29/2019 | $1,260 | |
| | | 2/6/2019 | $1,868 | |
| | **TOTAL WILLIAMS, CORRIE BRIANNA** | | **$11,714** | |
| 3.598 | WILLIS INC ACH<br>29727 NETWORK PLACE<br>CHICAGO, IL 60673-1297 | 11/14/2018 | $60,751 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 12/17/2018 | $60,751 | |
| | | 1/14/2019 | $60,751 | |
| | | 2/4/2019 | $5,647,283 | |
| | **TOTAL WILLIS INC ACH** | | **$5,829,536** | |
| 3.599 | WILLIS OF FLORIDA INC<br>29848 NETWORK PLACE<br>CHICAGO, IL 60673 | 11/15/2018 | $43,585 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | | 11/29/2018 | $3,618 | |
| | | 12/11/2018 | $27,449 | |
| | | 1/11/2019 | $10,275 | |
| | **TOTAL WILLIS OF FLORIDA INC** | | **$84,927** | |

**Ditech Financial LLC**                                              Case Number:         **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.600 | WILLKIE FARR & GALLAGHER LLP ACH ** 787 SEVENTH AVE NEW YORK, NY 10019-6099 | 12/3/2018 1/3/2019 2/1/2019 | $35,358 $13,634 $12,022 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL WILLKIE FARR & GALLAGHER LLP ACH **** | | **$61,014** | |
| 3.601 | WILMINGTON TRUST P.O. BOX 8955 WILMINGTON, DE 19899-8955 | 12/11/2018 12/24/2018 | $4,500 $3,000 | ☐ Secured debt ☐ Unsecured loan repayment ☑ Suppliers or vendors ☐ Services ☐ Other _____ |
| | **TOTAL WILMINGTON TRUST** | | **$7,500** | |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.602    WILSON & ASSOC PLLC ACH<br>400W CAPITAL AVE STE1400<br>LITTLE ROCK          AR 72201 | 11/15/2018 | $430 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $400 | |
| | 11/19/2018 | $1,530 | |
| | 11/19/2018 | $859 | |
| | 11/20/2018 | $195 | |
| | 11/20/2018 | $32 | |
| | 11/21/2018 | $1,275 | |
| | 11/21/2018 | $768 | |
| | 11/23/2018 | $419 | |
| | 11/23/2018 | $720 | |
| | 11/28/2018 | $1,344 | |
| | 11/28/2018 | $2,143 | |
| | 11/29/2018 | $2,204 | |
| | 11/29/2018 | $352 | |
| | 11/30/2018 | $570 | |
| | 11/30/2018 | $8 | |
| | 12/3/2018 | $516 | |
| | 12/3/2018 | $831 | |
| | 12/5/2018 | $146 | |
| | 12/6/2018 | $65 | |
| | 12/6/2018 | $950 | |
| | 12/7/2018 | $795 | |
| | 12/7/2018 | $1,010 | |
| | 12/11/2018 | $200 | |
| | 12/13/2018 | $390 | |
| | 12/13/2018 | $6 | |
| | 12/14/2018 | $200 | |
| | 12/14/2018 | $840 | |
| | 12/17/2018 | $1,040 | |
| | 12/17/2018 | $784 | |
| | 12/19/2018 | $390 | |
| | 12/20/2018 | $585 | |
| | 12/20/2018 | $603 | |

**Ditech Financial LLC**                                                                           Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|-----------------------------|-------|-----------------------|---------------------------------|
| | 12/24/2018 | $8 | |
| | 12/24/2018 | $780 | |
| | 12/27/2018 | $1,402 | |
| | 12/27/2018 | $516 | |
| | 12/28/2018 | $2,500 | |
| | 12/28/2018 | $1 | |
| | 12/31/2018 | $1,106 | |
| | 12/31/2018 | $738 | |
| | 1/2/2019 | $336 | |
| | 1/7/2019 | $138 | |
| | 1/7/2019 | $325 | |
| | 1/9/2019 | $754 | |
| | 1/9/2019 | $585 | |
| | 1/10/2019 | $619 | |
| | 1/10/2019 | $585 | |
| | 1/11/2019 | $638 | |
| | 1/14/2019 | $845 | |
| | 1/14/2019 | $685 | |
| | 1/15/2019 | $49 | |
| | 1/15/2019 | $3,395 | |
| | 1/21/2019 | $390 | |
| | 1/22/2019 | $3,578 | |
| | 1/22/2019 | $3,243 | |
| | 1/23/2019 | $8,480 | |
| | 1/23/2019 | $4,662 | |
| | 1/24/2019 | $4,193 | |
| | 1/24/2019 | $4,490 | |
| | 1/25/2019 | $1,306 | |
| | 1/25/2019 | $608 | |
| | 1/28/2019 | $34 | |
| | 1/28/2019 | $35 | |
| | 1/29/2019 | $6 | |
| | 1/29/2019 | $390 | |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/30/2019 | $585 | |
| | 1/30/2019 | $42 | |
| | 1/31/2019 | $443 | |
| | 1/31/2019 | $38 | |
| | 2/1/2019 | $160 | |
| | 2/1/2019 | $811 | |
| | 2/4/2019 | $9,378 | |
| | 2/4/2019 | $3,497 | |
| **TOTAL WILSON & ASSOC PLLC ACH** | | **$84,971** | |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.603　WILSON & ASSOCIATES PLLC ACH<br>400 WEST CAPITOL AVE STE 1400<br>LITTLE ROCK, AR 72201 | 11/15/2018 | $3,492 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $1,465 | |
| | 11/19/2018 | $2,610 | |
| | 11/21/2018 | $6,049 | |
| | 11/23/2018 | $2,659 | |
| | 11/29/2018 | $2,275 | |
| | 12/3/2018 | $3,342 | |
| | 12/4/2018 | $1,131 | |
| | 12/6/2018 | $944 | |
| | 12/7/2018 | $3,213 | |
| | 12/10/2018 | $4,058 | |
| | 12/13/2018 | $2,731 | |
| | 12/17/2018 | $1,625 | |
| | 12/19/2018 | $1,551 | |
| | 12/20/2018 | $7,842 | |
| | 12/21/2018 | $3,289 | |
| | 12/27/2018 | $3,269 | |
| | 12/28/2018 | $5,641 | |
| | 12/31/2018 | $1,083 | |
| | 1/3/2019 | $13,458 | |
| | 1/7/2019 | $270 | |
| | 1/9/2019 | $8,922 | |
| | 1/10/2019 | $540 | |
| | 1/11/2019 | $6,317 | |
| | 1/14/2019 | $2,031 | |
| | 1/15/2019 | $717 | |
| | 1/17/2019 | $1,906 | |
| | 1/31/2019 | $442 | |
| | 2/6/2019 | $1,213 | |

TOTAL WILSON & ASSOCIATES PLLC ACH　　　$94,086

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.604 | WINSTON APT CORP<br>92 WASHINGTON AVE<br>CEDARHURST, NY 11516 | 11/30/2018 | $13,686 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WINSTON APT CORP** | | **$13,686** | |

**Ditech Financial LLC**                                                          **Case Number:**       **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.605   WOLF FIRM (THE)<br>2955 MAIN ST  2ND FL<br>IRVINE, CA 92614 | 11/13/2018 | $2,636 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other  _____ |
| | 11/16/2018 | $6,143 | |
| | 11/19/2018 | $92 | |
| | 11/20/2018 | $804 | |
| | 11/21/2018 | $317 | |
| | 11/23/2018 | $1,530 | |
| | 11/26/2018 | $4,854 | |
| | 11/28/2018 | $46 | |
| | 11/30/2018 | $1,105 | |
| | 12/3/2018 | $3,335 | |
| | 12/4/2018 | $131 | |
| | 12/7/2018 | $1,716 | |
| | 12/10/2018 | $1,749 | |
| | 12/11/2018 | $4,097 | |
| | 12/14/2018 | $842 | |
| | 12/17/2018 | $134 | |
| | 12/21/2018 | $5,116 | |
| | 12/24/2018 | $2,424 | |
| | 12/27/2018 | $2,945 | |
| | 12/28/2018 | $1,284 | |
| | 12/31/2018 | $11,525 | |
| | 1/4/2019 | $13,692 | |
| | 1/7/2019 | $2,744 | |
| | 1/8/2019 | $99 | |
| | 1/10/2019 | $11,324 | |
| | 1/11/2019 | $2,796 | |
| | 1/14/2019 | $2,553 | |
| | 1/22/2019 | $250 | |
| | **TOTAL WOLF FIRM (THE)** | **$86,284** | |

Ditech Financial LLC                                                          Case Number:          19-10414

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.606    WOLF LAW FIRM<br>2955 MAIL ST - 2ND FL<br>IRVINE          CA 92614 | 11/14/2018 | $44 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/16/2018 | $1,103 | |
| | 11/16/2018 | $137 | |
| | 11/21/2018 | $2,295 | |
| | 11/21/2018 | $63 | |
| | 11/23/2018 | $530 | |
| | 11/23/2018 | $428 | |
| | 11/26/2018 | $944 | |
| | 11/26/2018 | $38 | |
| | 11/28/2018 | $428 | |
| | 12/11/2018 | $500 | |
| | 12/11/2018 | $6 | |
| | 12/12/2018 | $46 | |
| | 12/28/2018 | $500 | |
| | 12/28/2018 | $13 | |
| | 1/2/2019 | $1,928 | |
| | 1/3/2019 | $49 | |
| | 1/4/2019 | $1,710 | |
| | 1/7/2019 | $447 | |
| | 1/15/2019 | $2,467 | |
| | 1/15/2019 | $377 | |
| | 1/23/2019 | $1,150 | |
| | 1/23/2019 | $63 | |
| | 1/25/2019 | $29 | |
| | 1/25/2019 | $75 | |
| | 1/28/2019 | $2,838 | |
| | 1/28/2019 | $278 | |
| | 1/29/2019 | $3,919 | |
| | 1/29/2019 | $100 | |
| | 1/30/2019 | $1,175 | |
| | 1/30/2019 | $12 | |
| | 2/4/2019 | $77 | |
| | 2/4/2019 | $553 | |

**Ditech Financial LLC**                                                                   Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | **TOTAL WOLF LAW FIRM** | **$24,318** | |
| 3.607     WOLFE & WYMAN LLP  ACH<br>2301 DUPONT DR STE 300<br>IRVINE, CA 92612-7531 | 11/20/2018 | $14,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/27/2018 | $858 | |
| | 11/28/2018 | $96 | |
| | 11/29/2018 | $114,418 | |
| | 11/30/2018 | $11,883 | |
| | 12/3/2018 | $7,486 | |
| | 12/6/2018 | $33,430 | |
| | 12/10/2018 | $3,203 | |
| | 12/13/2018 | $3,344 | |
| | 12/17/2018 | $9,584 | |
| | 12/18/2018 | $17,399 | |
| | 12/24/2018 | $138,984 | |
| | 12/27/2018 | $27,162 | |
| | 1/3/2019 | $96 | |
| | 1/4/2019 | $44,478 | |
| | 1/16/2019 | $29,497 | |
| | 1/25/2019 | $293 | |
| | 1/28/2019 | $123,236 | |
| | 1/30/2019 | $10,024 | |
| | 1/31/2019 | $306 | |
| | 2/7/2019 | $41,736 | |
| | **TOTAL WOLFE & WYMAN LLP  ACH** | **$631,637** | |

**Ditech Financial LLC**                                                    Case Number:    **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.608    WOLTERS KLUWER FINANCIAL SERVICES<br>33082 COLLECTION CENTER DRIVE<br>CHICAGO, IL 60693 | 11/15/2018 | $2,083 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/19/2018 | $2,083 | |
| | 11/19/2018 | $41,500 | |
| | 12/27/2018 | $42,061 | |
| | 1/28/2019 | $45,286 | |
| | 2/7/2019 | $2,085 | |
| **TOTAL WOLTERS KLUWER FINANCIAL SERVICES** | | **$135,097** | |

**Ditech Financial LLC**                                                           Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.609 | WOODS OVIATT GILMAN LLP<br>2 STATE ST<br>ROCHESTER      NY 14614 | 11/13/2018 | $270 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/16/2018 | $2,235 | |
| | | 11/19/2018 | $945 | |
| | | 11/20/2018 | $5,934 | |
| | | 11/21/2018 | $645 | |
| | | 11/21/2018 | $150 | |
| | | 11/23/2018 | $35 | |
| | | 11/23/2018 | $491 | |
| | | 11/23/2018 | $2,465 | |
| | | 11/26/2018 | $1,500 | |
| | | 11/26/2018 | $120 | |
| | | 11/26/2018 | $875 | |
| | | 11/27/2018 | $275 | |
| | | 11/28/2018 | $9,519 | |
| | | 11/29/2018 | $9,315 | |
| | | 11/29/2018 | $425 | |
| | | 11/30/2018 | $640 | |
| | | 12/3/2018 | $1,039 | |
| | | 12/4/2018 | $2,470 | |
| | | 12/5/2018 | $170 | |
| | | 12/5/2018 | $945 | |
| | | 12/6/2018 | $70 | |
| | | 12/7/2018 | $510 | |
| | | 12/7/2018 | $2,005 | |
| | | 12/7/2018 | $1,709 | |
| | | 12/10/2018 | $10,446 | |
| | | 12/11/2018 | $870 | |
| | | 12/11/2018 | $45 | |
| | | 12/11/2018 | $1,950 | |
| | | 12/13/2018 | $5,528 | |
| | | 12/14/2018 | $7,463 | |
| | | 12/14/2018 | $95 | |
| | | 12/17/2018 | $17,358 | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 12/17/2018 | $250 | |
| | 12/18/2018 | $175 | |
| | 12/18/2018 | $170 | |
| | 12/19/2018 | $1,610 | |
| | 12/19/2018 | $700 | |
| | 12/19/2018 | $670 | |
| | 12/20/2018 | $1,670 | |
| | 12/20/2018 | $1,885 | |
| | 12/21/2018 | $11,938 | |
| | 12/21/2018 | $1,147 | |
| | 12/21/2018 | $1,450 | |
| | 12/24/2018 | $7,721 | |
| | 12/26/2018 | $2,323 | |
| | 12/26/2018 | $1,050 | |
| | 12/27/2018 | $14,631 | |
| | 12/27/2018 | $35 | |
| | 12/27/2018 | $500 | |
| | 12/28/2018 | $24,926 | |
| | 12/28/2018 | $25 | |
| | 12/28/2018 | $1,750 | |
| | 12/31/2018 | $43,142 | |
| | 1/2/2019 | $5,825 | |
| | 1/3/2019 | $145 | |
| | 1/3/2019 | $75 | |
| | 1/3/2019 | $5,715 | |
| | 1/4/2019 | $1,375 | |
| | 1/4/2019 | $15,186 | |
| | 1/8/2019 | $1,426 | |
| | 1/8/2019 | $150 | |
| | 1/8/2019 | $473 | |
| | 1/9/2019 | $10,255 | |
| | 1/10/2019 | $15,434 | |
| | 1/11/2019 | $6,308 | |

**Ditech Financial LLC**                                                                        Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/14/2019 | $1,210 | |
| | 1/15/2019 | $100 | |
| | 1/15/2019 | $58 | |
| | 1/16/2019 | $10,500 | |
| | 1/16/2019 | $45 | |
| | 1/17/2019 | $825 | |
| | 1/23/2019 | $250 | |
| | 1/23/2019 | $1,308 | |
| | 1/23/2019 | $2,290 | |
| | 1/24/2019 | $3,065 | |
| | 1/24/2019 | $494 | |
| | 1/25/2019 | $250 | |
| | 1/25/2019 | $750 | |
| | 1/25/2019 | $1,408 | |
| | 1/29/2019 | $4,090 | |
| | 1/29/2019 | $397 | |
| | 1/30/2019 | $981 | |
| | 1/30/2019 | $2,865 | |
| | 1/31/2019 | $5,021 | |
| | 1/31/2019 | $150 | |
| | 1/31/2019 | $703 | |
| **TOTAL WOODS OVIATT GILMAN LLP** | | **$305,403** | |

**Ditech Financial LLC**                                             Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.610 | WRIGHT FINLAY & ZACK ACH<br>4665 MACARTHUR COURT STE 280<br>NEWPORT BEACH, CA 92660 | 12/10/2018 | $125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 12/12/2018 | $10,156 | |
| | | 12/18/2018 | $2,126 | |
| | | 1/2/2019 | $176 | |
| | | 1/3/2019 | $9,905 | |
| | | 1/7/2019 | $1,903 | |
| | | 1/9/2019 | $1,872 | |
| | | 1/25/2019 | $209 | |
| | | 2/1/2019 | $247 | |
| | | 2/4/2019 | $300 | |
| | | 2/6/2019 | $189 | |
| | | 2/7/2019 | $8,430 | |
| | **TOTAL WRIGHT FINLAY & ZACK ACH** | | **$35,637** | |

**Ditech Financial LLC**                                                        Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.611  XOME FIELD SERVICES LLC<br>28753 NETWORK PLACE<br>CHICAGO          IL 60673 | 11/13/2018 | $65 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $90 | |
| | 11/16/2018 | $360 | |
| | 11/21/2018 | $30 | |
| | 11/23/2018 | $35 | |
| | 11/26/2018 | $415 | |
| | 11/27/2018 | $15 | |
| | 11/28/2018 | $110 | |
| | 11/29/2018 | $1,074 | |
| | 12/4/2018 | $369 | |
| | 12/10/2018 | $2,155 | |
| | 12/13/2018 | $825 | |
| | 12/14/2018 | $680 | |
| | 12/19/2018 | $15 | |
| | 12/20/2018 | $242 | |
| | 12/26/2018 | $100 | |
| | 12/27/2018 | $562 | |
| | 1/7/2019 | $1,024 | |
| | 1/9/2019 | $714 | |
| | 1/10/2019 | $950 | |
| | 1/16/2019 | $930 | |
| | 1/17/2019 | $893 | |
| | 1/18/2019 | $1,549 | |
| | 1/21/2019 | $255 | |
| | 1/22/2019 | $105 | |
| | 1/23/2019 | $120 | |
| | 1/30/2019 | $235 | |
| | 1/31/2019 | $480 | |
| | 2/1/2019 | $8,926 | |
| | 2/4/2019 | $1,410 | |

| Ditech Financial LLC | | Case Number: | 19-10414 |
| --- | --- | --- | --- |

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| **TOTAL XOME FIELD SERVICES LLC** | | **$24,733** | |
| 3.612   XOME FIELD SERVICES LLC ACH<br>28753 NETWORK PLACE<br>CHICAGO 60673-1287 | 11/14/2018 | $66,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/15/2018 | $55,220 | |
| | 11/16/2018 | $117,064 | |
| | 11/21/2018 | $3,735 | |
| | 11/27/2018 | $33,143 | |
| | 11/28/2018 | $275 | |
| | 12/3/2018 | $5,463 | |
| | 12/5/2018 | $28,854 | |
| | 12/6/2018 | $1,871 | |
| | 12/13/2018 | $6,827 | |
| | 12/14/2018 | $200 | |
| | 12/18/2018 | $82,569 | |
| | 12/19/2018 | $2,416 | |
| | 12/27/2018 | $19,751 | |
| | 12/31/2018 | $9,431 | |
| | 1/2/2019 | $73,094 | |
| | 1/3/2019 | $33,433 | |
| | 1/4/2019 | $96,696 | |
| | 1/8/2019 | $33,330 | |
| | 1/9/2019 | $10,764 | |
| | 1/11/2019 | $337 | |
| | 1/14/2019 | $60 | |
| **TOTAL XOME FIELD SERVICES LLC ACH** | | **$681,311** | |

**Ditech Financial LLC**                                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.613 | XOME VALUATION SERVICES ACH<br>28227 NETWORK PLACE<br>CHICAGO, IL 60673-1282 | 11/13/2018 | $4,785 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 11/15/2018 | $360 | |
| | | 11/20/2018 | $4,520 | |
| | | 11/27/2018 | $8,065 | |
| | | 11/28/2018 | $425 | |
| | | 11/29/2018 | $260 | |
| | | 12/3/2018 | $525 | |
| | | 12/4/2018 | $3,375 | |
| | | 12/5/2018 | $425 | |
| | | 12/6/2018 | $1,720 | |
| | | 12/7/2018 | $100 | |
| | | 12/11/2018 | $2,754 | |
| | | 12/11/2018 | $2,790 | |
| | | 12/12/2018 | $59,688 | |
| | | 12/13/2018 | $2,900 | |
| | | 12/18/2018 | $12,010 | |
| | | 12/19/2018 | $59,205 | |
| | | 12/19/2018 | $780 | |
| | | 12/20/2018 | $3,895 | |
| | | 12/24/2018 | $130 | |
| | | 12/26/2018 | $44,677 | |
| | | 12/27/2018 | $60 | |
| | | 12/28/2018 | $130 | |
| | | 12/31/2018 | $2,300 | |
| | | 1/2/2019 | $60,586 | |
| | | 1/9/2019 | $1,375 | |
| | | 1/9/2019 | $63,670 | |
| | | 1/14/2019 | $1,155 | |
| | | 1/16/2019 | $260 | |
| | | 1/16/2019 | $59,317 | |
| | | 1/17/2019 | $1,610 | |
| | | 1/24/2019 | $52,800 | |
| | | 1/29/2019 | $1,845 | |

**Ditech Financial LLC**                                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 1/30/2019 | $750 | |
| | 1/31/2019 | $43,310 | |
| | 2/1/2019 | $260 | |
| | 2/6/2019 | $41,078 | |
| **TOTAL XOME VALUATION SERVICES ACH** | | **$543,895** | |
| 3.614    YAMPOLSKY LEONID<br>119 ORTHODOX DRIVE<br>RICHBORO, PA 18954 | 11/21/2018 | $916 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 11/23/2018 | $4,884 | |
| | 11/26/2018 | $642 | |
| | 12/26/2018 | $504 | |
| **TOTAL YAMPOLSKY LEONID** | | **$6,946** | |
| 3.615    ZILLOW GROUP INC ACH<br>DEPT 3283 PO BOX 123283<br>DALLAS, TX 75312 | 12/17/2018 | $3,180 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 12/27/2018 | $3,180 | |
| | 1/29/2019 | $3,180 | |
| **TOTAL ZILLOW GROUP INC ACH** | | **$9,540** | |
| **TOTAL** | | **$730,432,428** | |

**Ditech Financial LLC**                                                                     **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|-------------------------------------------------------|-------|--------|--------------------|

Ditech Financial LLC                                                                            Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.1 | BAKER, JEFFREY P<br>INSIDER<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | 2/16/2018 | $73 | Group Term Life |
| | | 2/16/2018 | $16,154 | Regular |
| | | 3/2/2018 | $16,154 | Regular |
| | | 3/2/2018 | $73 | Group Term Life |
| | | 3/2/2018 | $50,000 | Signing Bonus |
| | | 3/16/2018 | $16,154 | Regular |
| | | 3/16/2018 | $73 | Group Term Life |
| | | 3/30/2018 | $16,154 | Regular |
| | | 3/30/2018 | $80,208 | Bonus |
| | | 3/30/2018 | $73 | Group Term Life |
| | | 4/13/2018 | $73 | Group Term Life |
| | | 4/13/2018 | $16,154 | Regular |
| | | 4/20/2018 | $3,621 | Expense Reimbursement |
| | | 4/26/2018 | $1,545 | Expense Reimbursement |
| | | 4/27/2018 | $73 | Group Term Life |
| | | 4/27/2018 | $16,154 | Regular |
| | | 5/2/2018 | $3,307 | Expense Reimbursement |
| | | 5/4/2018 | $5,571 | Expense Reimbursement |
| | | 5/11/2018 | $73 | Group Term Life |
| | | 5/11/2018 | $16,154 | Regular |
| | | 5/14/2018 | $904 | Expense Reimbursement |
| | | 5/16/2018 | $338 | Expense Reimbursement |
| | | 5/18/2018 | $291 | Expense Reimbursement |
| | | 5/25/2018 | $73 | Group Term Life |
| | | 5/25/2018 | $16,154 | Regular |
| | | 6/8/2018 | $73 | Group Term Life |
| | | 6/8/2018 | $14,538 | Regular |
| | | 6/8/2018 | $1,615 | Holiday Pay |
| | | 6/22/2018 | $73 | Group Term Life |
| | | 6/22/2018 | $150,000 | Bonus |

**Ditech Financial LLC**                                                                           **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 6/22/2018 | $16,154 | Regular |
| | 7/6/2018 | $73 | Group Term Life |
| | 7/6/2018 | $16,154 | Regular |
| | 7/20/2018 | $1,615 | Holiday Pay |
| | 7/20/2018 | $73 | Group Term Life |
| | 7/20/2018 | $14,538 | Regular |
| | 8/3/2018 | $73 | Group Term Life |
| | 8/3/2018 | $16,154 | Regular |
| | 8/17/2018 | $73 | Group Term Life |
| | 8/17/2018 | $16,154 | Regular |
| | 8/31/2018 | $73 | Group Term Life |
| | 8/31/2018 | $16,154 | Regular |
| | 9/14/2018 | $1,615 | Holiday Pay |
| | 9/14/2018 | $14,538 | Regular |
| | 9/14/2018 | $73 | Group Term Life |
| | 9/28/2018 | $73 | Group Term Life |
| | 9/28/2018 | $16,154 | Regular |
| | 10/5/2018 | $680,208 | Bonus |
| | 10/12/2018 | $16,154 | Regular |
| | 10/12/2018 | $73 | Group Term Life |
| | 10/26/2018 | $73 | Group Term Life |
| | 10/26/2018 | $16,154 | Regular |
| | 11/9/2018 | $16,154 | Regular |
| | 11/9/2018 | $73 | Group Term Life |
| | 11/15/2018 | $947 | Expense Reimbursement |
| | 11/19/2018 | $1,047 | Expense Reimbursement |
| | 11/23/2018 | $16,154 | Regular |
| | 11/23/2018 | $73 | Group Term Life |
| | 12/7/2018 | $1,589 | Expense Reimbursement |
| | 12/7/2018 | $1,615 | Holiday Pay |

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 12/7/2018 | $73 | Group Term Life |
| | 12/7/2018 | $14,538 | Regular |
| | 12/12/2018 | $1,739 | Expense Reimbursement |
| | 12/14/2018 | $2,149 | Expense Reimbursement |
| | 12/21/2018 | $1,394 | Expense Reimbursement |
| | 12/21/2018 | $73 | Group Term Life |
| | 12/21/2018 | $16,154 | Regular |
| | 12/24/2018 | $2,844 | Expense Reimbursement |
| | 1/11/2019 | $1,279 | Expense Reimbursement |
| | 1/21/2019 | $1,389 | Expense Reimbursement |
| | 1/29/2019 | $1,222 | Expense Reimbursement |
| | 2/6/2019 | $1,969 | Expense Reimbursement |
| **TOTAL BAKER, JEFFREY P** | | **$1,366,791** | |

**Ditech Financial LLC**                                                                                        **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.2    CHATURBEDI, RITESH | | $9,228 | 2/10/18 - 2/10/19 Health Care Benefits |
| INSIDER | 5/11/2018 | $17,308 | Regular |
| 3000 BAYPORT DRIVE | 5/11/2018 | $150,000 | Signing Bonus |
| SUITE 985 | 5/25/2018 | $17,308 | Regular |
| TAMPA, FL 33607 | 6/8/2018 | $1,731 | Holiday Pay |
| | 6/8/2018 | $18 | Group Term Life |
| | 6/8/2018 | $15,577 | Regular |
| | 6/22/2018 | $18 | Group Term Life |
| | 6/22/2018 | $17,308 | Regular |
| | 7/6/2018 | $17,308 | Regular |
| | 7/6/2018 | $18 | Group Term Life |
| | 7/20/2018 | $15,577 | Regular |
| | 7/20/2018 | $1,731 | Holiday Pay |
| | 7/20/2018 | $18 | Group Term Life |
| | 8/3/2018 | $18 | Group Term Life |
| | 8/3/2018 | $17,308 | Regular |
| | 8/17/2018 | $18 | Group Term Life |
| | 8/17/2018 | $17,308 | Regular |
| | 8/31/2018 | $17,308 | Regular |
| | 8/31/2018 | $18 | Group Term Life |
| | 9/14/2018 | $18 | Group Term Life |
| | 9/14/2018 | $1,731 | Holiday Pay |
| | 9/14/2018 | $15,577 | Regular |
| | 9/28/2018 | $18 | Group Term Life |
| | 9/28/2018 | $17,308 | Regular |
| | 10/5/2018 | $650,000 | Bonus |
| | 10/12/2018 | $18 | Group Term Life |
| | 10/12/2018 | $17,308 | Regular |
| | 10/26/2018 | $17,308 | Regular |
| | 10/26/2018 | $18 | Group Term Life |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 11/9/2018 | $18 | Group Term Life |
| | 11/9/2018 | $17,308 | Regular |
| | 11/23/2018 | $18 | Group Term Life |
| | 11/23/2018 | $17,308 | Regular |
| | 12/7/2018 | $18 | Group Term Life |
| | 12/7/2018 | $1,731 | Holiday Pay |
| | 12/7/2018 | $15,577 | Regular |
| | 12/21/2018 | $17,308 | Regular |
| | 12/21/2018 | $18 | Group Term Life |
| | 1/4/2019 | $15,577 | Regular |
| | 1/4/2019 | $1,731 | Holiday Pay |
| | 1/4/2019 | $20 | Group Term Life |
| | 1/18/2019 | $20 | Group Term Life |
| | 1/18/2019 | $1,731 | Holiday Pay |
| | 1/18/2019 | $15,577 | Regular |
| | 2/1/2019 | $17,308 | Severance |
| **TOTAL CHATURBEDI, RITESH** | | **$1,155,699** | |

Ditech Financial LLC                                                        Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.3    COLANERI, JOANNA<br>INSIDER<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | | $1,216 | 2/10/18 - 2/10/19 Health Care Benefits |
| | 5/11/2018 | $10,769 | Regular |
| | 5/25/2018 | $13,462 | Regular |
| | 6/8/2018 | $1,346 | Holiday Pay |
| | 6/8/2018 | $12,115 | Regular |
| | 6/8/2018 | $21 | Group Term Life |
| | 6/22/2018 | $13,462 | Regular |
| | 6/22/2018 | $21 | Group Term Life |
| | 7/6/2018 | $21 | Group Term Life |
| | 7/6/2018 | $13,462 | Regular |
| | 7/20/2018 | $12,115 | Regular |
| | 7/20/2018 | $1,346 | Holiday Pay |
| | 7/20/2018 | $21 | Group Term Life |
| | 8/3/2018 | $21 | Group Term Life |
| | 8/3/2018 | $13,462 | Regular |
| | 8/17/2018 | $13,462 | Regular |
| | 8/17/2018 | $21 | Group Term Life |
| | 8/31/2018 | $13,462 | Regular |
| | 8/31/2018 | $21 | Group Term Life |
| | 9/14/2018 | $1,346 | Holiday Pay |
| | 9/14/2018 | $21 | Group Term Life |
| | 9/14/2018 | $12,115 | Regular |
| | 9/28/2018 | $13,462 | Regular |
| | 9/28/2018 | $21 | Group Term Life |
| | 10/5/2018 | $650,000 | Bonus |
| | 10/12/2018 | $13,462 | Regular |
| | 10/12/2018 | $21 | Group Term Life |
| | 10/26/2018 | $13,462 | Regular |
| | 10/26/2018 | $21 | Group Term Life |
| | 11/9/2018 | $13,462 | Regular |

**Ditech Financial LLC**                                                                                              Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
| --- | --- | --- | --- |
| | 11/9/2018 | $21 | Group Term Life |
| | 11/23/2018 | $21 | Group Term Life |
| | 11/23/2018 | $13,462 | Regular |
| | 12/7/2018 | $1,346 | Holiday Pay |
| | 12/7/2018 | $21 | Group Term Life |
| | 12/7/2018 | $12,115 | Regular |
| | 12/21/2018 | $21 | Group Term Life |
| | 12/21/2018 | $13,462 | Regular |
| | 1/4/2019 | $1,346 | Holiday Pay |
| | 1/4/2019 | $12,115 | Regular |
| | 1/4/2019 | $23 | Group Term Life |
| | 1/18/2019 | $12,115 | Regular |
| | 1/18/2019 | $23 | Group Term Life |
| | 1/18/2019 | $1,346 | Holiday Pay |
| | 2/1/2019 | $8,250 | 401K Match |
| | 2/1/2019 | $13,462 | Regular |
| | 2/1/2019 | $23 | Group Term Life |
| | 2/8/2019 | $13,462 | Regular |
| | 2/8/2019 | $23 | Group Term Life |
| | 2/8/2019 | $75,000 | Bonus |
| **TOTAL COLANERI, JOANNA** | | **$1,014,867** | |

Ditech Financial LLC

Case Number: 19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
| --- | --- | --- | --- | --- |
| 4.4 | COLLINS, CHERYL<br>INSIDER<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | 2/16/2018 | $53 | Group Term Life |
| | | 2/16/2018 | $12,182 | Regular |
| | | 3/2/2018 | $12,182 | Regular |
| | | 3/2/2018 | $53 | Group Term Life |
| | | 3/16/2018 | $12,182 | Regular |
| | | 3/16/2018 | $53 | Group Term Life |
| | | 3/30/2018 | $83,932 | Bonus |
| | | 3/30/2018 | $53 | Group Term Life |
| | | 3/30/2018 | $12,182 | Regular |
| | | 4/13/2018 | $52,276 | LTI Cash Based A Payment Active |
| | | 4/13/2018 | $53 | Group Term Life |
| | | 4/13/2018 | $12,182 | Regular |
| | | 4/27/2018 | $12,182 | Regular |
| | | 4/27/2018 | $53 | Group Term Life |
| | | 5/11/2018 | $53 | Group Term Life |
| | | 5/11/2018 | $12,182 | Regular |
| | | 5/25/2018 | $53 | Group Term Life |
| | | 5/25/2018 | $12,182 | Regular |
| | | 6/8/2018 | $10,964 | Regular |
| | | 6/8/2018 | $1,218 | Holiday Pay |
| | | 6/8/2018 | $53 | Group Term Life |
| | | 6/22/2018 | $53 | Group Term Life |
| | | 6/22/2018 | $12,182 | Regular |
| | | 7/6/2018 | $12,182 | Regular |
| | | 7/6/2018 | $53 | Group Term Life |
| | | 7/20/2018 | $1,218 | Holiday Pay |
| | | 7/20/2018 | $10,964 | Regular |
| | | 7/20/2018 | $53 | Group Term Life |
| | | 8/3/2018 | $53 | Group Term Life |
| | | 8/3/2018 | $12,182 | Regular |

**Ditech Financial LLC**                                                     Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 8/17/2018 | $25,094 | Severance Lump Sum |
| | 8/17/2018 | $58,911 | PTO Payout (Legacy) |
| | 8/17/2018 | $53 | Group Term Life |
| | 8/17/2018 | $2,436 | Regular |
| | 8/31/2018 | $25,094 | Severance Lump Sum |
| | 9/14/2018 | $25,094 | Severance Lump Sum |
| | 9/28/2018 | $25,094 | Severance Lump Sum |
| | 10/12/2018 | $25,094 | Severance Lump Sum |
| | 10/26/2018 | $25,094 | Severance Lump Sum |
| | 11/9/2018 | $25,094 | Severance |
| | 11/9/2018 | $6,326 | Exec COBRA - Rgtx |
| | 11/23/2018 | $25,094 | Severance |
| | 12/7/2018 | $1,582 | Exec COBRA - Rgtx |
| | 12/7/2018 | $25,094 | Severance |
| | 12/21/2018 | $25,094 | Severance |
| | 1/4/2019 | $83,932 | Bonus |
| | 1/4/2019 | $25,094 | Severance |
| | 1/18/2019 | $1,582 | Exec COBRA - Rgtx |
| | 1/18/2019 | $25,094 | Severance |
| | 2/1/2019 | $25,094 | Severance |
| **TOTAL COLLINS, CHERYL** | | **$776,309** | |

**Ditech Financial LLC**                                                      Case Number:          19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.5 | DF INSURANCE AGENCY LLC | 2/12/2018 | $400 | |
| | RELATED ENTITY | 2/13/2018 | $544 | |
| | 1100 VIRGINIA DRIVE | 2/14/2018 | $155 | |
| | SUITE 100A | 2/16/2018 | $30,925 | |
| | FORT WASHINGTON, PA 19034 | 2/18/2018 | $154 | |
| | | 2/22/2018 | $837 | |
| | | 2/23/2018 | $3,020 | |
| | | 2/28/2018 | $32,331 | |
| | | 3/1/2018 | $0 | |
| | | 3/2/2018 | $28,143 | |
| | | 3/5/2018 | $54 | |
| | | 3/12/2018 | $7,839 | |
| | | 3/14/2018 | $51,654 | |
| | | 3/16/2018 | $30,718 | |
| | | 3/22/2018 | $300 | |
| | | 3/28/2018 | $11 | |
| | | 3/30/2018 | $31,791 | |
| | | 3/31/2018 | $87,256 | |
| | | 4/1/2018 | $0 | |
| | | 4/2/2018 | $4,499 | |
| | | 4/3/2018 | $7,500 | |
| | | 4/13/2018 | $30,845 | |
| | | 4/24/2018 | $963 | |
| | | 4/26/2018 | $874 | |
| | | 4/27/2018 | $28,085 | |
| | | 4/30/2018 | $32,705 | |
| | | 5/9/2018 | $7,500 | |
| | | 5/10/2018 | $432 | |
| | | 5/11/2018 | $30,923 | |
| | | 5/16/2018 | $268 | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 5/25/2018 | $24,347 | |
| | 5/26/2018 | $935 | |
| | 5/29/2018 | $65 | |
| | 5/30/2018 | $131 | |
| | 5/31/2018 | $30,714 | |
| | 6/8/2018 | $24,339 | |
| | 6/21/2018 | $646 | |
| | 6/22/2018 | $25,890 | |
| | 6/27/2018 | $7,500 | |
| | 6/29/2018 | $959 | |
| | 6/30/2018 | $24,664 | |
| | 7/1/2018 | $0 | |
| | 7/6/2018 | $25,804 | |
| | 7/16/2018 | $143 | |
| | 7/17/2018 | $7,500 | |
| | 7/20/2018 | $21,598 | |
| | 7/27/2018 | $188 | |
| | 7/30/2018 | $212 | |
| | 7/31/2018 | $29,694 | |
| | 8/1/2018 | $14,515 | |
| | 8/3/2018 | $19,289 | |
| | 8/13/2018 | $202 | |
| | 8/17/2018 | $19,259 | |
| | 8/23/2018 | $185 | |
| | 8/28/2018 | $643 | |
| | 8/29/2018 | $654 | |
| | 8/31/2018 | $54,414 | |
| | 9/1/2018 | $7,015 | |
| | 9/10/2018 | $276 | |
| | 9/14/2018 | $18,433 | |

**Ditech Financial LLC**                                                      Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 9/18/2018 | $7,500 | |
| | 9/24/2018 | $509 | |
| | 9/26/2018 | $1,311 | |
| | 9/28/2018 | $26,709 | |
| | 9/30/2018 | $50,223 | |
| | 10/1/2018 | $7,015 | |
| | 10/10/2018 | $8,439 | |
| | 10/11/2018 | $118 | |
| | 10/12/2018 | $15,900 | |
| | 10/17/2018 | $1,597 | |
| | 10/26/2018 | $25,475 | |
| | 10/31/2018 | $38,789 | |
| | 11/1/2018 | $7,015 | |
| | 11/9/2018 | $15,903 | |
| | 11/12/2018 | $225 | |
| | 11/23/2018 | $15,901 | |
| | 11/26/2018 | $400 | |
| | 11/30/2018 | $142,221 | |
| | 12/1/2018 | $7,015 | |
| | 12/7/2018 | $15,898 | |
| | 12/19/2018 | $233 | |
| | 12/20/2018 | $69,202 | |
| | 12/21/2018 | $16,670 | |
| | 12/26/2018 | $202 | |
| | 12/27/2018 | $157,016 | |
| | 12/31/2018 | $26,321 | |
| | 1/2/2019 | $7,500 | |
| | 1/4/2019 | $16,228 | |
| | 1/11/2019 | $3,156 | |
| | 1/18/2019 | $16,216 | |

**Ditech Financial LLC**                                    Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/28/2019 | $400 | |
| | 1/30/2019 | $7,500 | |
| | 1/31/2019 | $55,827 | |
| | 2/1/2019 | $16,065 | |
| | 2/6/2019 | $52 | |
| TOTAL DF INSURANCE AGENCY LLC | | $1,591,692 | |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.6   DITECH AGENCY ADVANCE DEPOSITOR LLC<br>RELATED ENTITY<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | 2/28/2018 | $51,540 | |
| | 3/8/2018 | $19,664,597 | |
| | 3/15/2018 | $1,125,232 | |
| | 3/22/2018 | $363,387 | |
| | 3/31/2018 | $84,343 | |
| | 4/20/2018 | $5,070,507 | |
| | 4/30/2018 | $83,546 | |
| | 5/31/2018 | $84,517 | |
| | 6/15/2018 | $56,316 | |
| | 6/30/2018 | $74,137 | |
| | 7/24/2018 | $289,293 | |
| | 7/31/2018 | $67,459 | |
| | 8/15/2018 | $127,865 | |
| | 8/31/2018 | $35,842 | |
| | 9/17/2018 | $263,198 | |
| | 9/21/2018 | $248,829 | |
| | 9/30/2018 | $24,963 | |
| | 10/9/2018 | $24,963 | |
| | 10/15/2018 | $400,476 | |
| | 10/31/2018 | $17,767 | |
| | 11/8/2018 | $17,767 | |
| | 11/15/2018 | $696,126 | |
| | 11/21/2018 | $490,537 | |
| | 11/30/2018 | $16,224 | |
| | 12/17/2018 | $266,621 | |
| | 12/31/2018 | $15,423 | |
| | 1/15/2019 | $682,519 | |
| | 1/31/2019 | $9,520 | |
| | 2/7/2019 | $31,463 | |

**Ditech Financial LLC**                                                                                          Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|-------------------------------------------------------|-------|--------|--------------------|
| **TOTAL DITECH AGENCY ADVANCE DEPOSITOR LLC** | | $30,384,974 | |

**Ditech Financial LLC**                                                                                          **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.7 | DITECH HOLDING CORPORATION<br>RELATED ENTITY<br>F/K/A WALTER INVESTMENT MANAGEMENT CORP.<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | 2/12/2018 | $21,904 | |
| | | 2/13/2018 | $372,236 | |
| | | 2/14/2018 | $289,369 | |
| | | 2/15/2018 | $3,380,793 | |
| | | 2/16/2018 | $1,975,057 | |
| | | 2/17/2018 | $287,005 | |
| | | 2/18/2018 | $1,944 | |
| | | 2/19/2018 | $106,354 | |
| | | 2/20/2018 | $191,421 | |
| | | 2/21/2018 | $2,318,439 | |
| | | 2/21/2018 | $191 | |
| | | 2/22/2018 | $665,397 | |
| | | 2/23/2018 | $87,036 | |
| | | 2/24/2018 | $3,159 | |
| | | 2/26/2018 | $58,728 | |
| | | 2/27/2018 | $9,534,103 | |
| | | 2/28/2018 | $13,910,872 | |
| | | 2/28/2018 | $128,648 | |
| | | 3/1/2018 | $118,514 | |
| | | 3/2/2018 | $1,685,647 | |
| | | 3/3/2018 | $685 | |
| | | 3/5/2018 | $75,536 | |
| | | 3/6/2018 | $241,313 | |
| | | 3/7/2018 | $447,177 | |
| | | 3/8/2018 | $107,891 | |
| | | 3/9/2018 | $135,637 | |
| | | 3/10/2018 | $1,446 | |
| | | 3/12/2018 | $261,595 | |
| | | 3/13/2018 | $257,006 | |
| | | 3/14/2018 | $4,873,257 | |

**Ditech Financial LLC**                                                                      Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 3/15/2018 | $360,563 | |
| | 3/16/2018 | $1,147,723 | |
| | 3/16/2018 | $274,817 | |
| | 3/19/2018 | $251,420 | |
| | 3/20/2018 | $284,346 | |
| | 3/21/2018 | $439,342 | |
| | 3/22/2018 | $35,785 | |
| | 3/23/2018 | $343,987 | |
| | 3/25/2018 | $669 | |
| | 3/26/2018 | $74,543 | |
| | 3/27/2018 | $110,971 | |
| | 3/28/2018 | $22,104,809 | |
| | 3/29/2018 | $161,450 | |
| | 3/30/2018 | $2,192,972 | |
| | 3/31/2018 | $7,683,335 | |
| | 3/31/2018 | $7,732,628 | |
| | 4/1/2018 | $60,753 | |
| | 4/2/2018 | $25,030,195 | |
| | 4/3/2018 | $240,825 | |
| | 4/4/2018 | $567,408 | |
| | 4/5/2018 | $24,936 | |
| | 4/6/2018 | $370,651 | |
| | 4/7/2018 | $1,168 | |
| | 4/9/2018 | $91,217 | |
| | 4/10/2018 | $688,632 | |
| | 4/11/2018 | $567,968 | |
| | 4/12/2018 | $214,916 | |
| | 4/13/2018 | $1,490,250 | |
| | 4/14/2018 | $47,285 | |
| | 4/15/2018 | $4,278 | |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 4/16/2018 | $38,304 | |
| | 4/17/2018 | $78,309 | |
| | 4/18/2018 | $830,207 | |
| | 4/19/2018 | $62,275 | |
| | 4/19/2018 | $1,930 | |
| | 4/20/2018 | $9,619 | |
| | 4/21/2018 | $3,245 | |
| | 4/23/2018 | $3,299,861 | |
| | 4/24/2018 | $100,042 | |
| | 4/25/2018 | $823,636 | |
| | 4/26/2018 | $100,843 | |
| | 4/27/2018 | $9,335,500 | |
| | 4/28/2018 | $5,355 | |
| | 4/30/2018 | $250,460 | |
| | 4/30/2018 | $68,427 | |
| | 5/1/2018 | $40,648 | |
| | 5/1/2018 | $10,115,932 | |
| | 5/2/2018 | $914,168 | |
| | 5/3/2018 | $49,051 | |
| | 5/4/2018 | $54,561 | |
| | 5/5/2018 | $995 | |
| | 5/6/2018 | $70,232 | |
| | 5/7/2018 | $70,153 | |
| | 5/8/2018 | $1,684,017 | |
| | 5/9/2018 | $658,801 | |
| | 5/10/2018 | $608,710 | |
| | 5/10/2018 | $91 | |
| | 5/11/2018 | $1,545,233 | |
| | 5/12/2018 | $466 | |
| | 5/14/2018 | $680,511 | |

**Ditech Financial LLC**                                           **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 5/15/2018 | $93,728 | |
| | 5/16/2018 | $2,449,091 | |
| | 5/17/2018 | $231 | |
| | 5/17/2018 | $60,631 | |
| | 5/18/2018 | $215,262 | |
| | 5/20/2018 | $36,012 | |
| | 5/21/2018 | $1,020 | |
| | 5/21/2018 | $206,441 | |
| | 5/22/2018 | $199,145 | |
| | 5/23/2018 | $680,512 | |
| | 5/24/2018 | $1,090,056 | |
| | 5/24/2018 | $43 | |
| | 5/25/2018 | $1,615,796 | |
| | 5/29/2018 | $31,779 | |
| | 5/30/2018 | $8,039,536 | |
| | 5/31/2018 | $1,599,589 | |
| | 5/31/2018 | $74,014 | |
| | 6/1/2018 | $10,067,185 | |
| | 6/2/2018 | $1,890 | |
| | 6/4/2018 | $6,987 | |
| | 6/5/2018 | $188,767 | |
| | 6/6/2018 | $668,611 | |
| | 6/7/2018 | $837,421 | |
| | 6/8/2018 | $1,182 | |
| | 6/8/2018 | $1,458,834 | |
| | 6/9/2018 | $1,655 | |
| | 6/10/2018 | $3,372 | |
| | 6/11/2018 | $229,613 | |
| | 6/12/2018 | $121,430 | |
| | 6/13/2018 | $1,196,418 | |

**Ditech Financial LLC**                                                          Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 6/14/2018 | $6,200,570 | |
| | 6/15/2018 | $13,885 | |
| | 6/16/2018 | $1,836 | |
| | 6/18/2018 | $22,834 | |
| | 6/19/2018 | $110,919 | |
| | 6/20/2018 | $776,059 | |
| | 6/21/2018 | $231,204 | |
| | 6/22/2018 | $1,323,795 | |
| | 6/23/2018 | $1,124 | |
| | 6/25/2018 | $531,756 | |
| | 6/26/2018 | $91,163 | |
| | 6/27/2018 | $513,753 | |
| | 6/28/2018 | $8,835 | |
| | 6/29/2018 | $60,251,076 | |
| | 6/30/2018 | $3,177,432 | |
| | 6/30/2018 | $842,464 | |
| | 7/1/2018 | $0 | |
| | 7/2/2018 | $137,762 | |
| | 7/3/2018 | $71,582 | |
| | 7/5/2018 | $809,319 | |
| | 7/6/2018 | $1,631,263 | |
| | 7/7/2018 | $439 | |
| | 7/8/2018 | $65,783 | |
| | 7/9/2018 | $191 | |
| | 7/9/2018 | $88,314 | |
| | 7/10/2018 | $385,378 | |
| | 7/11/2018 | $828,541 | |
| | 7/12/2018 | $149,290 | |
| | 7/13/2018 | $17,865 | |
| | 7/14/2018 | $2,381 | |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 7/16/2018 | $26,697 | |
| | 7/17/2018 | $204,225 | |
| | 7/18/2018 | $575,764 | |
| | 7/19/2018 | $486,305 | |
| | 7/20/2018 | $1,649,587 | |
| | 7/21/2018 | $1,124 | |
| | 7/23/2018 | $51,864 | |
| | 7/24/2018 | $508,511 | |
| | 7/25/2018 | $942,812 | |
| | 7/26/2018 | $31,067 | |
| | 7/27/2018 | $187,234 | |
| | 7/30/2018 | $7,514,556 | |
| | 7/31/2018 | $59,855 | |
| | 7/31/2018 | $559,192 | |
| | 8/1/2018 | $716,515 | |
| | 8/2/2018 | $91,955 | |
| | 8/3/2018 | $1,899,443 | |
| | 8/4/2018 | $40,325 | |
| | 8/6/2018 | $103,054 | |
| | 8/7/2018 | $89,529 | |
| | 8/8/2018 | $474,274 | |
| | 8/9/2018 | $28,446 | |
| | 8/10/2018 | $686,182 | |
| | 8/11/2018 | $1,682 | |
| | 8/13/2018 | $9,188,291 | |
| | 8/14/2018 | $1,170,327 | |
| | 8/15/2018 | $687,017 | |
| | 8/16/2018 | $113,728 | |
| | 8/17/2018 | $34,981 | |
| | 8/17/2018 | $1,422,981 | |

**Ditech Financial LLC**                                                                 Case Number:                    19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 8/20/2018 | $52,898 | |
| | 8/21/2018 | $223,127 | |
| | 8/22/2018 | $1,508,520 | |
| | 8/23/2018 | $49,379 | |
| | 8/24/2018 | $340,413 | |
| | 8/25/2018 | $783 | |
| | 8/27/2018 | $1,630,457 | |
| | 8/28/2018 | $143,017 | |
| | 8/29/2018 | $414,534 | |
| | 8/30/2018 | $478 | |
| | 8/30/2018 | $6,873,933 | |
| | 8/31/2018 | $2,242,160 | |
| | 8/31/2018 | $49,288 | |
| | 9/1/2018 | $4,784 | |
| | 9/3/2018 | $2,576 | |
| | 9/4/2018 | $17,203 | |
| | 9/5/2018 | $551,693 | |
| | 9/6/2018 | $160,028 | |
| | 9/7/2018 | $254,530 | |
| | 9/8/2018 | $1,521 | |
| | 9/9/2018 | $9,324 | |
| | 9/10/2018 | $531,609 | |
| | 9/11/2018 | $919,306 | |
| | 9/12/2018 | $3,410 | |
| | 9/13/2018 | $62,855 | |
| | 9/14/2018 | $493 | |
| | 9/14/2018 | $3,390,859 | |
| | 9/15/2018 | $3,467 | |
| | 9/17/2018 | $128,734 | |
| | 9/18/2018 | $723,352 | |

**Ditech Financial LLC**                                                          **Case Number:**          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
|  | 9/19/2018 | $1,247,051 |  |
|  | 9/20/2018 | $6,258 |  |
|  | 9/21/2018 | $610,333 |  |
|  | 9/24/2018 | $363,293 |  |
|  | 9/25/2018 | $357,744 |  |
|  | 9/26/2018 | $554,520 |  |
|  | 9/27/2018 | $618,872 |  |
|  | 9/28/2018 | $96 |  |
|  | 9/28/2018 | $15,525,355 |  |
|  | 9/29/2018 | $1,610 |  |
|  | 9/30/2018 | $566,150 |  |
|  | 9/30/2018 | $10,639,873 |  |
|  | 10/1/2018 | $90,438 |  |
|  | 10/1/2018 | $85,000 |  |
|  | 10/2/2018 | $591,288 |  |
|  | 10/3/2018 | $50,859 |  |
|  | 10/4/2018 | $873,632 |  |
|  | 10/5/2018 | $8,409,785 |  |
|  | 10/8/2018 | $3,844 |  |
|  | 10/9/2018 | $1,429,905 |  |
|  | 10/10/2018 | $259,459 |  |
|  | 10/11/2018 | $254,695 |  |
|  | 10/12/2018 | $1,615,441 |  |
|  | 10/12/2018 | $1,234 |  |
|  | 10/13/2018 | $2,668 |  |
|  | 10/15/2018 | $14,450 |  |
|  | 10/16/2018 | $600,391 |  |
|  | 10/17/2018 | $156,276 |  |
|  | 10/18/2018 | $7,070 |  |
|  | 10/19/2018 | $124,253 |  |

**Ditech Financial LLC**                                           Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 10/20/2018 | $1,946 | |
| | 10/22/2018 | $49,462 | |
| | 10/23/2018 | $481,401 | |
| | 10/24/2018 | $366,080 | |
| | 10/25/2018 | $580,883 | |
| | 10/26/2018 | $1,358,262 | |
| | 10/29/2018 | $1,289,874 | |
| | 10/30/2018 | $752,657 | |
| | 10/30/2018 | $128 | |
| | 10/31/2018 | $17,800,051 | |
| | 10/31/2018 | $27,999,913 | |
| | 11/1/2018 | $413,085 | |
| | 11/2/2018 | $288,250 | |
| | 11/3/2018 | $3,333 | |
| | 11/5/2018 | $22,610 | |
| | 11/6/2018 | $1,183,445 | |
| | 11/7/2018 | $6,023,954 | |
| | 11/8/2018 | $206,395 | |
| | 11/9/2018 | $1,499,167 | |
| | 11/10/2018 | $548 | |
| | 11/12/2018 | $23,286 | |
| | 11/13/2018 | $1,344,744 | |
| | 11/14/2018 | $212,549 | |
| | 11/15/2018 | $188,182 | |
| | 11/16/2018 | $1,006,223 | |
| | 11/17/2018 | $3,620 | |
| | 11/19/2018 | $5,326 | |
| | 11/20/2018 | $1,673,449 | |
| | 11/20/2018 | $916 | |
| | 11/21/2018 | $86,021 | |

**Ditech Financial LLC**                                                                 Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|-------------------------------------------------------|-------|--------|--------------------|
| | 11/21/2018 | $4,884 | |
| | 11/23/2018 | $1,472,586 | |
| | 11/23/2018 | $642 | |
| | 11/24/2018 | $1,548 | |
| | 11/26/2018 | $425,805 | |
| | 11/26/2018 | $1,234 | |
| | 11/27/2018 | $685,618 | |
| | 11/28/2018 | $11,387 | |
| | 11/28/2018 | $272,564 | |
| | 11/29/2018 | $1,500,672 | |
| | 11/30/2018 | $12,925,354 | |
| | 11/30/2018 | $132,009 | |
| | 12/1/2018 | $7,528 | |
| | 12/3/2018 | $8,595 | |
| | 12/4/2018 | $559,857 | |
| | 12/5/2018 | $505,844 | |
| | 12/6/2018 | $130,010 | |
| | 12/7/2018 | $1,806,763 | |
| | 12/8/2018 | $1,279 | |
| | 12/9/2018 | $156 | |
| | 12/10/2018 | $336,340 | |
| | 12/11/2018 | $1,142,544 | |
| | 12/12/2018 | $51,532 | |
| | 12/13/2018 | $2,526,677 | |
| | 12/14/2018 | $194,019 | |
| | 12/17/2018 | $187,501 | |
| | 12/18/2018 | $1,276,217 | |
| | 12/19/2018 | $135,819 | |
| | 12/20/2018 | $64,989 | |
| | 12/21/2018 | $1,413,050 | |

**Ditech Financial LLC**                                                                 **Case Number:**            **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
| --- | --- | --- | --- |
| | 12/22/2018 | $1,634 | |
| | 12/24/2018 | $504 | |
| | 12/24/2018 | $20,499,644 | |
| | 12/25/2018 | $19,342 | |
| | 12/26/2018 | $219,610 | |
| | 12/27/2018 | $172,124 | |
| | 12/28/2018 | $292,129 | |
| | 12/29/2018 | $510 | |
| | 12/31/2018 | $20,843,999 | |
| | 12/31/2018 | $2,808,593 | |
| | 1/1/2019 | $1,066,757 | |
| | 1/2/2019 | $377,735 | |
| | 1/3/2019 | $1,150,506 | |
| | 1/4/2019 | $1,640,338 | |
| | 1/5/2019 | $376 | |
| | 1/7/2019 | $101,701 | |
| | 1/8/2019 | $33 | |
| | 1/8/2019 | $3,528,081 | |
| | 1/9/2019 | $1,465,315 | |
| | 1/10/2019 | $712,103 | |
| | 1/11/2019 | $2,715 | |
| | 1/12/2019 | $340 | |
| | 1/14/2019 | $103,945 | |
| | 1/15/2019 | $822,575 | |
| | 1/16/2019 | $2,859 | |
| | 1/16/2019 | $888,133 | |
| | 1/17/2019 | $79,643 | |
| | 1/18/2019 | $6,449,657 | |
| | 1/19/2019 | $2,160 | |
| | 1/21/2019 | $206,199 | |

**Ditech Financial LLC**                                                                                            Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/22/2019 | $2,337,036 | |
| | 1/23/2019 | $2,046,929 | |
| | 1/24/2019 | $70,762 | |
| | 1/25/2019 | $139,815 | |
| | 1/26/2019 | $84,627 | |
| | 1/28/2019 | $128 | |
| | 1/28/2019 | $99,198 | |
| | 1/29/2019 | $697,316 | |
| | 1/30/2019 | $2,933,072 | |
| | 1/30/2019 | $13,643 | |
| | 1/31/2019 | $10,598,559 | |
| | 1/31/2019 | $7,256 | |
| | 2/1/2019 | $21,420,148 | |
| | 2/2/2019 | $8 | |
| | 2/4/2019 | $11,550,340 | |
| | 2/5/2019 | $636,625 | |
| | 2/6/2019 | $1,251,249 | |
| | 2/6/2019 | $6,846 | |
| | 2/7/2019 | $9,857,486 | |
| | 2/8/2019 | $10,265,284 | |
| | 2/8/2019 | $231,418 | |
| | 2/9/2019 | $1,728 | |
| **TOTAL DITECH HOLDING CORPORATION** | | **$580,364,445** | |

| 4.8 | GREEN TREE INSURANCE AGENCY OF NEVADA, INC. | 4/27/2018 | $509 | |
|---|---|---|---|---|
| | RELATED ENTITY | | | |
| | 1100 VIRGINIA DRIVE   **TOTAL GREEN TREE INSURANCE AGENCY OF NEVADA, INC.** | | **$509** | |
| | SUITE 100A | | | |
| | FORT WASHINGTON, PA 19034 | | | |

**Ditech Financial LLC**                                                          Case Number:        19-10414

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.9 | GREENPOINT CREDIT MANUFACTURED HOUSING CONTRACT TRUST PASS-THROUGH CERTIFICATE RELATED ENTITY 1100 VIRGINIA DRIVE SUITE 100A FORT WASHINGTON, PA 19034 | 2/12/2018 | $241,822 | |
| | | 2/13/2018 | $547,171 | |
| | | 2/14/2018 | $289,594 | |
| | | 2/15/2018 | $745,500 | |
| | | 2/16/2018 | $255,847 | |
| | | 2/19/2018 | $5,328 | |
| | | 2/20/2018 | $688,952 | |
| | | 2/21/2018 | $542,865 | |
| | | 2/22/2018 | $259,564 | |
| | | 2/23/2018 | $282,115 | |
| | | 2/24/2018 | $6,413 | |
| | | 2/26/2018 | $224,446 | |
| | | 2/27/2018 | $409,253 | |
| | | 2/28/2018 | $1,022,094 | |
| | | 3/1/2018 | $241,198 | |
| | | 3/2/2018 | $461,559 | |
| | | 3/3/2018 | $782 | |
| | | 3/5/2018 | $577,662 | |
| | | 3/6/2018 | $522,645 | |
| | | 3/7/2018 | $476,651 | |
| | | 3/8/2018 | $259,389 | |
| | | 3/9/2018 | $227,859 | |
| | | 3/10/2018 | $423 | |
| | | 3/12/2018 | $276,041 | |
| | | 3/13/2018 | $449,927 | |
| | | 3/14/2018 | $354,043 | |
| | | 3/15/2018 | $882,323 | |
| | | 3/16/2018 | $199,783 | |
| | | 3/17/2018 | $774 | |
| | | 3/19/2018 | $373,673 | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 3/20/2018 | $878,954 | |
| | 3/21/2018 | $487,035 | |
| | 3/22/2018 | $248,724 | |
| | 3/23/2018 | $144,587 | |
| | 3/26/2018 | $176,849 | |
| | 3/27/2018 | $211,989 | |
| | 3/28/2018 | $400,569 | |
| | 3/29/2018 | $180,830 | |
| | 3/30/2018 | $180,676 | |
| | 3/31/2018 | $297,835 | |
| | 4/2/2018 | $212,033 | |
| | 4/3/2018 | $524,739 | |
| | 4/4/2018 | $522,087 | |
| | 4/5/2018 | $300,296 | |
| | 4/6/2018 | $235,400 | |
| | 4/7/2018 | $4,292 | |
| | 4/9/2018 | $381,716 | |
| | 4/10/2018 | $273,144 | |
| | 4/11/2018 | $492,975 | |
| | 4/12/2018 | $297,539 | |
| | 4/13/2018 | $151,974 | |
| | 4/16/2018 | $782,425 | |
| | 4/17/2018 | $466,437 | |
| | 4/18/2018 | $309,969 | |
| | 4/19/2018 | $158,038 | |
| | 4/20/2018 | $522,756 | |
| | 4/23/2018 | $192,798 | |
| | 4/24/2018 | $357,510 | |
| | 4/25/2018 | $162,354 | |
| | 4/26/2018 | $156,747 | |

**Ditech Financial LLC**                                                                          Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
| --- | --- | --- | --- |
|  | 4/27/2018 | $239,926 |  |
|  | 4/28/2018 | $2,671 |  |
|  | 4/30/2018 | $835,157 |  |
|  | 5/1/2018 | $388,967 |  |
|  | 5/2/2018 | $638,986 |  |
|  | 5/3/2018 | $264,925 |  |
|  | 5/4/2018 | $428,818 |  |
|  | 5/5/2018 | $290 |  |
|  | 5/7/2018 | $298,188 |  |
|  | 5/8/2018 | $427,398 |  |
|  | 5/9/2018 | $382,012 |  |
|  | 5/10/2018 | $292,926 |  |
|  | 5/11/2018 | $143,751 |  |
|  | 5/12/2018 | $325 |  |
|  | 5/14/2018 | $215,921 |  |
|  | 5/15/2018 | $913,670 |  |
|  | 5/16/2018 | $207,428 |  |
|  | 5/17/2018 | $558,866 |  |
|  | 5/18/2018 | $62,435,681 |  |
|  | 5/19/2018 | $3,086 |  |
|  | 5/21/2018 | $653,899 |  |
|  | 5/22/2018 | $301,159 |  |
|  | 5/23/2018 | $247,682 |  |
|  | 5/24/2018 | $145,008 |  |
|  | 5/25/2018 | $194,814 |  |
|  | 5/26/2018 | $312 |  |
|  | 5/28/2018 | $502 |  |
|  | 5/29/2018 | $880,327 |  |
|  | 5/30/2018 | $421,468 |  |
|  | 5/31/2018 | $2,798,770 |  |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 6/1/2018 | $268,626 | |
| | 6/2/2018 | $383 | |
| | 6/4/2018 | $466,383 | |
| | 6/5/2018 | $338,282 | |
| | 6/6/2018 | $286,742 | |
| | 6/7/2018 | $185,232 | |
| | 6/8/2018 | $98,306 | |
| | 6/9/2018 | $145 | |
| | 6/11/2018 | $209,725 | |
| | 6/12/2018 | $335,710 | |
| | 6/13/2018 | $165,216 | |
| | 6/14/2018 | $109,018 | |
| | 6/15/2018 | $375,920 | |
| | 6/18/2018 | $304,293 | |
| | 6/19/2018 | $248,247 | |
| | 6/20/2018 | $179,987 | |
| | 6/21/2018 | $462,248 | |
| | 6/22/2018 | $105,301 | |
| | 6/23/2018 | $130 | |
| | 6/25/2018 | $199,201 | |
| | 6/26/2018 | $221,429 | |
| | 6/27/2018 | $178,618 | |
| | 6/28/2018 | $229,204 | |
| | 6/29/2018 | $280,004 | |
| | 6/30/2018 | $410,313 | |
| | 7/2/2018 | $153,710 | |
| | 7/3/2018 | $528,442 | |
| | 7/5/2018 | $504,550 | |
| | 7/6/2018 | $189,080 | |
| | 7/7/2018 | $138 | |

**Ditech Financial LLC**                                        **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 7/9/2018 | $230,938 | |
| | 7/10/2018 | $396,789 | |
| | 7/11/2018 | $259,877 | |
| | 7/12/2018 | $191,553 | |
| | 7/13/2018 | $505,978 | |
| | 7/14/2018 | $34,447 | |
| | 7/16/2018 | $114,584 | |
| | 7/17/2018 | $476,255 | |
| | 7/18/2018 | $264,350 | |
| | 7/19/2018 | $291,793 | |
| | 7/20/2018 | $498,733 | |
| | 7/21/2018 | $195 | |
| | 7/23/2018 | $158,432 | |
| | 7/24/2018 | $176,211 | |
| | 7/25/2018 | $88,287 | |
| | 7/26/2018 | $79,478,828 | |
| | 7/27/2018 | $109,034 | |
| | 7/28/2018 | $150 | |
| | 7/30/2018 | $136,179 | |
| | 7/31/2018 | $4,164,509 | |
| | 8/1/2018 | $178,430 | |
| | 8/2/2018 | $258,794 | |
| | 8/3/2018 | $141,577 | |
| | 8/4/2018 | $498 | |
| | 8/6/2018 | $332,160 | |
| | 8/7/2018 | $233,184 | |
| | 8/8/2018 | $176,242 | |
| | 8/9/2018 | $231,904 | |
| | 8/10/2018 | $134,680 | |
| | 8/11/2018 | $3,351 | |

**Ditech Financial LLC**

**Case Number:** **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 8/13/2018 | $99,735 | |
| | 8/14/2018 | $304,789 | |
| | 8/15/2018 | $13,865,916 | |
| | 8/16/2018 | $87,434 | |
| | 8/17/2018 | $191,730 | |
| | 8/20/2018 | $493,596 | |
| | 8/21/2018 | $121,148 | |
| | 8/22/2018 | $245,907 | |
| | 8/23/2018 | $123,049 | |
| | 8/24/2018 | $75,204 | |
| | 8/25/2018 | $535 | |
| | 8/27/2018 | $39,650 | |
| | 8/28/2018 | $230,587 | |
| | 8/29/2018 | $638,724 | |
| | 8/30/2018 | $140,057 | |
| | 8/31/2018 | $650,306 | |
| | 9/3/2018 | $585 | |
| | 9/4/2018 | $337,375 | |
| | 9/5/2018 | $279,079 | |
| | 9/6/2018 | $249,213 | |
| | 9/7/2018 | $120,726 | |
| | 9/8/2018 | $156 | |
| | 9/10/2018 | $164,858 | |
| | 9/11/2018 | $221,390 | |
| | 9/12/2018 | $146,843 | |
| | 9/13/2018 | $77,630 | |
| | 9/14/2018 | $171,329 | |
| | 9/15/2018 | $228 | |
| | 9/17/2018 | $83,873 | |
| | 9/18/2018 | $164,657 | |

**Ditech Financial LLC**                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 9/19/2018 | $119,071 | |
| | 9/20/2018 | $466,330 | |
| | 9/21/2018 | $54,850 | |
| | 9/22/2018 | $423 | |
| | 9/24/2018 | $69,471 | |
| | 9/25/2018 | $201,948 | |
| | 9/26/2018 | $100,464 | |
| | 9/27/2018 | $72,371 | |
| | 9/28/2018 | $78,028 | |
| | 9/29/2018 | $185,915 | |
| | 9/30/2018 | $228,296 | |
| | 10/1/2018 | $84,203 | |
| | 10/2/2018 | $425,048 | |
| | 10/3/2018 | $169,968 | |
| | 10/4/2018 | $303,283 | |
| | 10/5/2018 | $564,438 | |
| | 10/6/2018 | $39,050 | |
| | 10/8/2018 | $2,068 | |
| | 10/9/2018 | $170,548 | |
| | 10/10/2018 | $215,165 | |
| | 10/11/2018 | $153,079 | |
| | 10/12/2018 | $201,044 | |
| | 10/15/2018 | $125,788 | |
| | 10/16/2018 | $24,817,359 | |
| | 10/17/2018 | $116,074 | |
| | 10/18/2018 | $56,124 | |
| | 10/19/2018 | $152,776 | |
| | 10/22/2018 | $349,521 | |
| | 10/23/2018 | $126,101 | |
| | 10/24/2018 | $79,697 | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 10/25/2018 | $122,288 | |
| | 10/26/2018 | $59,640 | |
| | 10/29/2018 | $139,104 | |
| | 10/30/2018 | $98,005 | |
| | 10/31/2018 | $727,732 | |
| | 11/1/2018 | $84,427 | |
| | 11/2/2018 | $126,660 | |
| | 11/3/2018 | $228 | |
| | 11/5/2018 | $289,841 | |
| | 11/6/2018 | $167,847 | |
| | 11/7/2018 | $142,258 | |
| | 11/8/2018 | $90,209 | |
| | 11/9/2018 | $54,214 | |
| | 11/12/2018 | $5,107 | |
| | 11/13/2018 | $87,615 | |
| | 11/14/2018 | $262,359 | |
| | 11/15/2018 | $125,349 | |
| | 11/16/2018 | $128,878 | |
| | 11/19/2018 | $82,533 | |
| | 11/20/2018 | $427,829 | |
| | 11/21/2018 | $115,470 | |
| | 11/23/2018 | $83,261 | |
| | 11/24/2018 | $77 | |
| | 11/26/2018 | $217,035 | |
| | 11/27/2018 | $112,576 | |
| | 11/28/2018 | $58,574 | |
| | 11/29/2018 | $68,837 | |
| | 11/30/2018 | $190,526 | |
| | 12/1/2018 | $49 | |
| | 12/3/2018 | $104,075 | |

**Ditech Financial LLC**                                    Case Number:    19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
|  | 12/4/2018 | $422,663 |  |
|  | 12/5/2018 | $175,463 |  |
|  | 12/6/2018 | $88,555 |  |
|  | 12/7/2018 | $113,167 |  |
|  | 12/10/2018 | $85,400 |  |
|  | 12/11/2018 | $152,841 |  |
|  | 12/12/2018 | $121,425 |  |
|  | 12/13/2018 | $140,688 |  |
|  | 12/14/2018 | $209,023 |  |
|  | 12/15/2018 | $228 |  |
|  | 12/17/2018 | $119,566 |  |
|  | 12/18/2018 | $154,550 |  |
|  | 12/19/2018 | $120,380 |  |
|  | 12/20/2018 | $317,134 |  |
|  | 12/21/2018 | $34,670 |  |
|  | 12/24/2018 | $88,706 |  |
|  | 12/26/2018 | $154,953 |  |
|  | 12/27/2018 | $61,853 |  |
|  | 12/28/2018 | $47,284 |  |
|  | 12/31/2018 | $371,186 |  |
|  | 1/2/2019 | $112,420 |  |
|  | 1/3/2019 | $145,458 |  |
|  | 1/4/2019 | $257,192 |  |
|  | 1/7/2019 | $86,570 |  |
|  | 1/8/2019 | $120,464 |  |
|  | 1/9/2019 | $184,258 |  |
|  | 1/10/2019 | $137,168 |  |
|  | 1/11/2019 | $134,834 |  |
|  | 1/14/2019 | $230,409 |  |
|  | 1/15/2019 | $256,523 |  |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/16/2019 | $185,528 | |
| | 1/17/2019 | $103,546 | |
| | 1/18/2019 | $64,858 | |
| | 1/21/2019 | $3,147 | |
| | 1/22/2019 | $425,597 | |
| | 1/23/2019 | $107,047 | |
| | 1/24/2019 | $120,704 | |
| | 1/25/2019 | $58,620 | |
| | 1/28/2019 | $84,422 | |
| | 1/29/2019 | $230,792 | |
| | 1/30/2019 | $72,518 | |
| | 1/31/2019 | $749,575 | |
| | 2/1/2019 | $48,830 | |
| | 2/2/2019 | $261 | |
| | 2/4/2019 | $328,247 | |
| | 2/5/2019 | $271,799 | |
| | 2/6/2019 | $204,901 | |
| | 2/7/2019 | $112,392 | |
| | 2/8/2019 | $78,830 | |
| **TOTAL GREENPOINT CREDIT MANUFACTURED HOUSING CONTRACT TRUST PASS-THROUGH CERTIFICATE** | | **$252,288,490** | |

Ditech Financial LLC                                                   Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.10 | HAAS, JOHN | | $12,262 | 2/10/18 - 2/10/19 Health Care Benefits |
| | INSIDER | | | |
| | 3000 BAYPORT DRIVE | 2/16/2018 | $14,231 | Regular |
| | SUITE 985 | 2/16/2018 | $15 | Group Term Life |
| | TAMPA, FL 33607 | 3/2/2018 | $15 | Group Term Life |
| | | 3/2/2018 | $14,231 | Regular |
| | | 3/16/2018 | $14,231 | Regular |
| | | 3/16/2018 | $15 | Group Term Life |
| | | 3/30/2018 | $15 | Group Term Life |
| | | 3/30/2018 | $69,375 | Bonus |
| | | 3/30/2018 | $14,231 | Regular |
| | | 4/13/2018 | $15 | Group Term Life |
| | | 4/13/2018 | $14,231 | Regular |
| | | 4/27/2018 | $15 | Group Term Life |
| | | 4/27/2018 | $14,231 | Regular |
| | | 5/11/2018 | $15 | Group Term Life |
| | | 5/11/2018 | $14,231 | Regular |
| | | 5/25/2018 | $14,231 | Regular |
| | | 5/25/2018 | $15 | Group Term Life |
| | | 6/8/2018 | $12,808 | Regular |
| | | 6/8/2018 | $1,423 | Holiday Pay |
| | | 6/8/2018 | $15 | Group Term Life |
| | | 6/22/2018 | $15 | Group Term Life |
| | | 6/22/2018 | $14,231 | Regular |
| | | 7/6/2018 | $15 | Group Term Life |
| | | 7/6/2018 | $14,231 | Regular |
| | | 7/20/2018 | $15 | Group Term Life |
| | | 7/20/2018 | $1,423 | Holiday Pay |
| | | 7/20/2018 | $33,333 | LTI Cash Based A Payment Active |
| | | 7/20/2018 | $12,808 | Regular |
| | | 8/3/2018 | $14,231 | Regular |

**Ditech Financial LLC**                                                    Case Number:        19-10414

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 8/3/2018 | $15 | Group Term Life |
| | 8/17/2018 | $14,231 | Regular |
| | 8/17/2018 | $15 | Group Term Life |
| | 8/31/2018 | $14,231 | Regular |
| | 8/31/2018 | $15 | Group Term Life |
| | 9/14/2018 | $1,423 | Holiday Pay |
| | 9/14/2018 | $15 | Group Term Life |
| | 9/14/2018 | $12,808 | Regular |
| | 9/28/2018 | $14,231 | Regular |
| | 9/28/2018 | $15 | Group Term Life |
| | 10/5/2018 | $842,708 | Bonus |
| | 10/12/2018 | $15 | Group Term Life |
| | 10/12/2018 | $14,231 | Regular |
| | 10/26/2018 | $14,231 | Regular |
| | 10/26/2018 | $15 | Group Term Life |
| | 11/9/2018 | $14,231 | Regular |
| | 11/9/2018 | $15 | Group Term Life |
| | 11/23/2018 | $15 | Group Term Life |
| | 11/23/2018 | $14,231 | Regular |
| | 12/7/2018 | $15 | Group Term Life |
| | 12/7/2018 | $1,423 | Holiday Pay |
| | 12/7/2018 | $12,808 | Regular |
| | 12/21/2018 | $14,231 | Regular |
| | 12/21/2018 | $15 | Group Term Life |
| | 1/4/2019 | $1,423 | Holiday Pay |
| | 1/4/2019 | $16 | Group Term Life |
| | 1/4/2019 | $12,808 | Regular |
| | 1/18/2019 | $1,423 | Holiday Pay |
| | 1/18/2019 | $16 | Group Term Life |
| | 1/18/2019 | $12,808 | Regular |

**Ditech Financial LLC**                                              Case Number:     **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 2/1/2019 | $14,231 | Regular |
| | 2/1/2019 | $8,250 | 401K Match |
| | 2/1/2019 | $16 | Group Term Life |
| | 2/8/2019 | $16 | Group Term Life |
| | 2/8/2019 | $200,000 | Bonus |
| | 2/8/2019 | $14,231 | Regular |
| TOTAL HAAS, JOHN | | $1,550,563 | |

**Ditech Financial LLC**                                                                            **Case Number:**          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.11 | LOMBARDO, GERALD | | $15,652 | 2/10/18 - 2/10/19 Health Care Benefits |
| | INSIDER | | | |
| | 3000 BAYPORT DRIVE | 2/16/2018 | $735,000 | Signing Bonus |
| | SUITE 985 | 2/16/2018 | $12,115 | Regular |
| | TAMPA, FL 33607 | 3/2/2018 | $28 | Group Term Life |
| | | 3/2/2018 | $17,308 | Regular |
| | | 3/16/2018 | $28 | Group Term Life |
| | | 3/16/2018 | $17,308 | Regular |
| | | 3/30/2018 | $17,308 | Regular |
| | | 3/30/2018 | $28 | Group Term Life |
| | | 4/13/2018 | $28 | Group Term Life |
| | | 4/13/2018 | $17,308 | Regular |
| | | 4/20/2018 | $873 | Expense Reimbursement |
| | | 4/27/2018 | $28 | Group Term Life |
| | | 4/27/2018 | $10,000 | Relocation |
| | | 4/27/2018 | $17,308 | Regular |
| | | 4/30/2018 | $3,447 | Expense Reimbursement |
| | | 5/11/2018 | $17,308 | Regular |
| | | 5/11/2018 | $28 | Group Term Life |
| | | 5/11/2018 | $929 | Expense Reimbursement |
| | | 5/25/2018 | $28 | Group Term Life |
| | | 5/25/2018 | $17,308 | Regular |
| | | 6/8/2018 | $28 | Group Term Life |
| | | 6/8/2018 | $15,577 | Regular |
| | | 6/8/2018 | $39,123 | Relocation |
| | | 6/8/2018 | $1,731 | Holiday Pay |
| | | 6/22/2018 | $17,308 | Regular |
| | | 6/22/2018 | $28 | Group Term Life |
| | | 7/6/2018 | $17,308 | Regular |
| | | 7/6/2018 | $4,064 | Relocation |
| | | 7/6/2018 | $28 | Group Term Life |

**Ditech Financial LLC**                                                                                                    **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 7/12/2018 | $5 | Expense Reimbursement |
| | 7/20/2018 | $28 | Group Term Life |
| | 7/20/2018 | $1,731 | Holiday Pay |
| | 7/20/2018 | $15,577 | Regular |
| | 8/3/2018 | $28 | Group Term Life |
| | 8/3/2018 | $17,308 | Regular |
| | 8/17/2018 | $17,308 | Regular |
| | 8/17/2018 | $28 | Group Term Life |
| | 8/31/2018 | $17,308 | Regular |
| | 8/31/2018 | $28 | Group Term Life |
| | 8/31/2018 | $2,807 | Relocation |
| | 9/14/2018 | $28 | Group Term Life |
| | 9/14/2018 | $15,577 | Regular |
| | 9/14/2018 | $1,731 | Holiday Pay |
| | 9/14/2018 | $4,064 | Relocation |
| | 9/28/2018 | $17,308 | Regular |
| | 9/28/2018 | $28 | Group Term Life |
| | 10/5/2018 | $1,190,000 | Bonus |
| | 10/12/2018 | $5,321 | Relocation |
| | 10/12/2018 | $17,308 | Regular |
| | 10/12/2018 | $28 | Group Term Life |
| | 10/26/2018 | $17,308 | Regular |
| | 10/26/2018 | $28 | Group Term Life |
| | 11/9/2018 | $28 | Group Term Life |
| | 11/9/2018 | $4,113 | Relocation |
| | 11/9/2018 | $17,308 | Regular |
| | 11/23/2018 | $17,308 | Regular |
| | 11/23/2018 | $28 | Group Term Life |
| | 12/5/2018 | $1,693 | Expense Reimbursement |
| | 12/6/2018 | $2,456 | Expense Reimbursement |

**Ditech Financial LLC**                                                  Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 12/6/2018 | $1,482 | Expense Reimbursement |
| | 12/7/2018 | $1,731 | Holiday Pay |
| | 12/7/2018 | $15,577 | Regular |
| | 12/7/2018 | $28 | Group Term Life |
| | 12/21/2018 | $4,529 | Expense Reimbursement |
| | 12/21/2018 | $28 | Group Term Life |
| | 12/21/2018 | $17,308 | Regular |
| | 12/24/2018 | $4,287 | Expense Reimbursement |
| | 1/4/2019 | $30 | Group Term Life |
| | 1/4/2019 | $1,731 | Holiday Pay |
| | 1/4/2019 | $15,577 | Regular |
| | 1/18/2019 | $1,731 | Holiday Pay |
| | 1/18/2019 | $30 | Group Term Life |
| | 1/18/2019 | $15,577 | Regular |
| | 2/1/2019 | $8,250 | 401K Match |
| | 2/1/2019 | $30 | Group Term Life |
| | 2/1/2019 | $17,308 | Regular |
| | 2/8/2019 | $30 | Group Term Life |
| | 2/8/2019 | $17,308 | Regular |
| | 2/8/2019 | $300,000 | Bonus |
| **TOTAL LOMBARDO, GERALD** | | **$2,800,939** | |

**Ditech Financial LLC**                                                                 **Case Number:**          **19-10414**

---

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

---

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.12 | MARANO, THOMAS FRANCIS<br>INSIDER<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | | $2,479 | 2/10/18 - 2/10/19 Health Care Benefits |
| | | 4/27/2018 | $8,654 | Regular |
| | | 5/11/2018 | $28,846 | Regular |
| | | 5/11/2018 | $274 | Expense Reimbursement |
| | | 5/22/2018 | $43 | Expense Reimbursement |
| | | 5/25/2018 | $28,846 | Regular |
| | | 5/29/2018 | $579 | Expense Reimbursement |
| | | 6/8/2018 | $2,885 | Holiday Pay |
| | | 6/8/2018 | $25,962 | Regular |
| | | 6/8/2018 | $89 | Group Term Life |
| | | 6/12/2018 | $283 | Expense Reimbursement |
| | | 6/22/2018 | $28,846 | Regular |
| | | 6/22/2018 | $89 | Group Term Life |
| | | 7/3/2018 | $486 | Expense Reimbursement |
| | | 7/6/2018 | $89 | Group Term Life |
| | | 7/6/2018 | $28,846 | Regular |
| | | 7/20/2018 | $25,962 | Regular |
| | | 7/20/2018 | $89 | Group Term Life |
| | | 7/20/2018 | $2,885 | Holiday Pay |
| | | 8/3/2018 | $28,846 | Regular |
| | | 8/3/2018 | $89 | Group Term Life |
| | | 8/17/2018 | $89 | Group Term Life |
| | | 8/17/2018 | $28,846 | Regular |
| | | 8/31/2018 | $28,846 | Regular |
| | | 8/31/2018 | $89 | Group Term Life |
| | | 9/14/2018 | $25,962 | Regular |
| | | 9/14/2018 | $89 | Group Term Life |
| | | 9/14/2018 | $2,885 | Holiday Pay |
| | | 9/28/2018 | $89 | Group Term Life |
| | | 9/28/2018 | $28,846 | Regular |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
| --- | --- | --- | --- |
| | 10/5/2018 | $1,500,000 | Bonus |
| | 10/12/2018 | $28,846 | Regular |
| | 10/12/2018 | $89 | Group Term Life |
| | 10/26/2018 | $89 | Group Term Life |
| | 10/26/2018 | $28,846 | Regular |
| | 11/9/2018 | $89 | Group Term Life |
| | 11/9/2018 | $28,846 | Regular |
| | 11/15/2018 | $740 | Expense Reimbursement |
| | 11/20/2018 | $1,628 | Expense Reimbursement |
| | 11/23/2018 | $28,846 | Regular |
| | 11/23/2018 | $89 | Group Term Life |
| | 11/28/2018 | $246 | Expense Reimbursement |
| | 11/29/2018 | $723 | Expense Reimbursement |
| | 12/7/2018 | $2,751 | Expense Reimbursement |
| | 12/7/2018 | $2,885 | Holiday Pay |
| | 12/7/2018 | $25,962 | Regular |
| | 12/7/2018 | $89 | Group Term Life |
| | 12/10/2018 | $2,321 | Expense Reimbursement |
| | 12/17/2018 | $1,233 | Expense Reimbursement |
| | 12/20/2018 | $115 | Expense Reimbursement |
| | 12/21/2018 | $104 | Expense Reimbursement |
| | 12/21/2018 | $28,846 | Regular |
| | 12/21/2018 | $89 | Group Term Life |
| | 12/28/2018 | $37 | Expense Reimbursement |
| | 1/4/2019 | $25,962 | Regular |
| | 1/4/2019 | $97 | Group Term Life |
| | 1/4/2019 | $2,885 | Holiday Pay |
| | 1/15/2019 | $944 | Expense Reimbursement |
| | 1/16/2019 | $593 | Expense Reimbursement |
| | 1/18/2019 | $2,885 | Holiday Pay |

**Ditech Financial LLC**

**Case Number:**    **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/18/2019 | $25,962 | Regular |
| | 1/18/2019 | $97 | Group Term Life |
| | 1/28/2019 | $1,313 | Expense Reimbursement |
| | 1/31/2019 | $325 | Expense Reimbursement |
| | 2/1/2019 | $97 | Group Term Life |
| | 2/1/2019 | $28,846 | Regular |
| | 2/6/2019 | $228 | Expense Reimbursement |
| | 2/8/2019 | $28,846 | Regular |
| | 2/8/2019 | $500,000 | Bonus |
| | 2/8/2019 | $97 | Group Term Life |
| TOTAL MARANO, THOMAS FRANCIS | | **$2,633,596** | |

**Ditech Financial LLC**                                          Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.13 | MARIX SERVICING LLC<br>RELATED ENTITY<br>1100 VIRGINIA DRIVE<br>SUITE 100<br>FORT WASHINGTON, PA 19034 | 3/30/2018 | $3,221 | |
| | | 3/31/2018 | $676 | |
| | | 4/10/2018 | $300 | |
| | | 4/13/2018 | $3,039 | |
| | | 4/27/2018 | $2,881 | |
| | | 4/30/2018 | $1,015 | |
| | | 5/1/2018 | $896 | |
| | | 5/4/2018 | $1,200 | |
| | | 5/9/2018 | $750 | |
| | | 5/11/2018 | $3,035 | |
| | | 5/17/2018 | $2,429 | |
| | | 5/25/2018 | $3,162 | |
| | | 5/26/2018 | $42 | |
| | | 5/29/2018 | $38 | |
| | | 5/31/2018 | $930 | |
| | | 6/5/2018 | $690 | |
| | | 6/6/2018 | $200 | |
| | | 6/8/2018 | $2,922 | |
| | | 6/22/2018 | $3,120 | |
| | | 6/29/2018 | $631 | |
| | | 6/30/2018 | $84,796 | |
| | | 7/3/2018 | $33,745 | |
| | | 7/5/2018 | $77 | |
| | | 7/6/2018 | $3,034 | |
| | | 7/10/2018 | $40 | |
| | | 7/17/2018 | $6,035 | |
| | | 7/18/2018 | $83 | |
| | | 7/20/2018 | $2,922 | |
| | | 7/27/2018 | $262 | |
| | | 7/31/2018 | $54,476 | |

**Ditech Financial LLC**  **Case Number:**  **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|--------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 8/3/2018 | $2,922 | |
| | 8/9/2018 | $2,429 | |
| | 8/13/2018 | $153 | |
| | 8/17/2018 | $2,922 | |
| | 8/23/2018 | $6,744 | |
| | 8/28/2018 | $106 | |
| | 8/31/2018 | $9,573 | |
| | 9/1/2018 | $5,794 | |
| | 9/11/2018 | $400 | |
| | 9/14/2018 | $871 | |
| | 9/19/2018 | $3,453 | |
| | 9/26/2018 | $25 | |
| | 9/28/2018 | $3,979 | |
| | 9/30/2018 | $11,452 | |
| | 10/1/2018 | $11,072 | |
| | 10/11/2018 | $1,870 | |
| | 10/12/2018 | $2,922 | |
| | 10/17/2018 | $600 | |
| | 10/26/2018 | $3,031 | |
| | 10/31/2018 | $9,805 | |
| | 11/1/2018 | $7,064 | |
| | 11/9/2018 | $7,815 | |
| | 11/14/2018 | $22,600 | |
| | 11/23/2018 | $2,922 | |
| | 11/26/2018 | $2,422 | |
| | 11/28/2018 | $44 | |
| | 11/30/2018 | $6,774 | |
| | 12/1/2018 | $3,349 | |
| | 12/4/2018 | $1,629 | |
| | 12/7/2018 | $11,972 | |

**Ditech Financial LLC**                                                            Case Number:       **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 12/10/2018 | $20 | |
| | 12/11/2018 | $4,561 | |
| | 12/17/2018 | $257 | |
| | 12/21/2018 | $3,447 | |
| | 12/28/2018 | $42 | |
| | 12/31/2018 | $3,419 | |
| | 1/1/2019 | $2,220 | |
| | 1/4/2019 | $4,749 | |
| | 1/8/2019 | $220 | |
| | 1/10/2019 | $20 | |
| | 1/15/2019 | $3,000 | |
| | 1/17/2019 | $25 | |
| | 1/18/2019 | $3,029 | |
| | 1/23/2019 | $396 | |
| | 1/28/2019 | $30 | |
| | 1/30/2019 | $1,720 | |
| | 1/31/2019 | $7,096 | |
| | 2/1/2019 | $3,095 | |
| | 2/5/2019 | $100 | |
| | 2/8/2019 | $85 | |
| TOTAL MARIX SERVICING LLC | | $400,895 | |

**Ditech Financial LLC**                                                      **Case Number:**     **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.14 | MONAHAN, ELIZABETH | | $16,576 | 2/10/18 - 2/10/19 Health Care Benefits |
| | INSIDER | | | |
| | 3000 BAYPORT DRIVE | 2/16/2018 | $9,615 | Regular |
| | SUITE 985 | 2/16/2018 | $21 | Group Term Life |
| | TAMPA, FL 33607 | | | |
| | | 3/2/2018 | $9,615 | Regular |
| | | 3/2/2018 | $21 | Group Term Life |
| | | 3/16/2018 | $9,615 | Regular |
| | | 3/16/2018 | $21 | Group Term Life |
| | | 3/30/2018 | $9,615 | Regular |
| | | 3/30/2018 | $37,500 | Bonus |
| | | 3/30/2018 | $21 | Group Term Life |
| | | 4/13/2018 | $9,615 | Regular |
| | | 4/13/2018 | $21 | Group Term Life |
| | | 4/27/2018 | $21 | Group Term Life |
| | | 4/27/2018 | $9,615 | Regular |
| | | 5/11/2018 | $21 | Group Term Life |
| | | 5/11/2018 | $9,615 | Regular |
| | | 5/25/2018 | $9,615 | Regular |
| | | 5/25/2018 | $21 | Group Term Life |
| | | 6/8/2018 | $8,654 | Regular |
| | | 6/8/2018 | $962 | Holiday Pay |
| | | 6/8/2018 | $21 | Group Term Life |
| | | 6/22/2018 | $9,615 | Regular |
| | | 6/22/2018 | $21 | Group Term Life |
| | | 7/6/2018 | $9,615 | Regular |
| | | 7/6/2018 | $21 | Group Term Life |
| | | 7/20/2018 | $21 | Group Term Life |
| | | 7/20/2018 | $8,654 | Regular |
| | | 7/20/2018 | $962 | Holiday Pay |
| | | 8/3/2018 | $21 | Group Term Life |
| | | 8/3/2018 | $9,615 | Regular |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 8/17/2018 | $21 | Group Term Life |
| | 8/17/2018 | $9,615 | Regular |
| | 8/31/2018 | $9,615 | Regular |
| | 8/31/2018 | $21 | Group Term Life |
| | 9/14/2018 | $21 | Group Term Life |
| | 9/14/2018 | $962 | Holiday Pay |
| | 9/14/2018 | $8,654 | Regular |
| | 9/28/2018 | $21 | Group Term Life |
| | 9/28/2018 | $9,615 | Regular |
| | 10/5/2018 | $475,000 | Bonus |
| | 10/12/2018 | $21 | Group Term Life |
| | 10/12/2018 | $9,615 | Regular |
| | 10/26/2018 | $9,615 | Regular |
| | 10/26/2018 | $21 | Group Term Life |
| | 11/9/2018 | $9,615 | Regular |
| | 11/9/2018 | $21 | Group Term Life |
| | 11/23/2018 | $21 | Group Term Life |
| | 11/23/2018 | $9,615 | Regular |
| | 12/7/2018 | $8,654 | Regular |
| | 12/7/2018 | $962 | Holiday Pay |
| | 12/7/2018 | $21 | Group Term Life |
| | 12/21/2018 | $21 | Group Term Life |
| | 12/21/2018 | $9,615 | Regular |
| | 1/4/2019 | $23 | Group Term Life |
| | 1/4/2019 | $8,654 | Regular |
| | 1/4/2019 | $962 | Holiday Pay |
| | 1/18/2019 | $23 | Group Term Life |
| | 1/18/2019 | $8,654 | Regular |
| | 1/18/2019 | $962 | Holiday Pay |
| | 2/1/2019 | $23 | Group Term Life |

**Ditech Financial LLC**                                                                 Case Number:      **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 2/1/2019 | $9,615 | Regular |
| | 2/1/2019 | $8,250 | 401K Match |
| | 2/8/2019 | $62,500 | Bonus |
| TOTAL MONAHAN, ELIZABETH | | $850,383 | |

**Ditech Financial LLC**                                        Case Number:        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.15 | MORTGAGE ASSET SYSTEMS, LLC | 2/15/2018 | $186 | |
| | RELATED ENTITY | 2/16/2018 | $24,860 | |
| | 14405 WALTERS ROAD | 2/23/2018 | $10 | |
| | SUITE 200 | 2/28/2018 | $346,361 | |
| | HOUSTON, TX 77014 | 3/1/2018 | $0 | |
| | | 3/2/2018 | $24,808 | |
| | | 3/14/2018 | $46,135 | |
| | | 3/16/2018 | $25,776 | |
| | | 3/30/2018 | $24,933 | |
| | | 3/31/2018 | $30,594 | |
| | | 4/2/2018 | $552 | |
| | | 4/11/2018 | $86 | |
| | | 4/13/2018 | $24,842 | |
| | | 4/27/2018 | $26,694 | |
| | | 4/30/2018 | $17,110 | |
| | | 5/1/2018 | $614 | |
| | | 5/2/2018 | $82 | |
| | | 5/11/2018 | $26,986 | |
| | | 5/25/2018 | $26,928 | |
| | | 5/26/2018 | $286 | |
| | | 5/31/2018 | $97,978 | |
| | | 6/8/2018 | $27,995 | |
| | | 6/15/2018 | $33 | |
| | | 6/21/2018 | $1,614 | |
| | | 6/22/2018 | $26,933 | |
| | | 6/29/2018 | $286 | |
| | | 6/30/2018 | $98,078 | |
| | | 7/1/2018 | $0 | |
| | | 7/6/2018 | $27,930 | |
| | | 7/12/2018 | $33 | |

**Ditech Financial LLC**                                                  Case Number:    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 7/17/2018 | $1,298 | |
| | 7/20/2018 | $26,849 | |
| | 7/31/2018 | $193,283 | |
| | 8/3/2018 | $26,877 | |
| | 8/17/2018 | $28,707 | |
| | 8/23/2018 | $224 | |
| | 8/28/2018 | $200 | |
| | 8/31/2018 | $288,579 | |
| | 9/1/2018 | $0 | |
| | 9/14/2018 | $6,063 | |
| | 9/26/2018 | $200 | |
| | 9/28/2018 | $29,943 | |
| | 9/30/2018 | $584 | |
| | 10/8/2018 | $1,153 | |
| | 10/12/2018 | $16,474 | |
| | 10/16/2018 | $546 | |
| | 10/17/2018 | $32 | |
| | 10/26/2018 | $16,986 | |
| | 10/31/2018 | $3,992 | |
| | 11/1/2018 | $32 | |
| | 11/9/2018 | $15,221 | |
| | 11/20/2018 | $8 | |
| | 11/23/2018 | $15,033 | |
| | 11/28/2018 | $107 | |
| | 11/30/2018 | $172 | |
| | 12/5/2018 | $162,391 | |
| | 12/7/2018 | $14,915 | |
| | 12/21/2018 | $17,598 | |
| | 12/28/2018 | $22 | |
| | 12/31/2018 | $147,910 | |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/1/2019 | $154 | |
| | 1/2/2019 | $5,851 | |
| | 1/4/2019 | $20,297 | |
| | 1/7/2019 | $81 | |
| | 1/8/2019 | $282 | |
| | 1/14/2019 | $26 | |
| | 1/18/2019 | $24,036 | |
| | 1/23/2019 | $11 | |
| | 1/28/2019 | $139 | |
| | 1/31/2019 | $9,781 | |
| | 2/1/2019 | $23,076 | |
| **TOTAL MORTGAGE ASSET SYSTEMS, LLC** | | **$2,027,860** | |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.16    PEREZ, KIMBERLY |  | $1,769 | 2/10/18 - 2/10/19 Health Care Benefits |
| INSIDER | 2/16/2018 | $30 | Group Term Life |
| 3000 BAYPORT DRIVE | 2/16/2018 | $12,889 | Regular |
| SUITE 985 | 2/16/2018 | $500 | Car Allowance |
| TAMPA, FL 33607 | 3/2/2018 | $500 | Car Allowance |
|  | 3/2/2018 | $30 | Group Term Life |
|  | 3/2/2018 | $12,889 | Regular |
|  | 3/16/2018 | $12,889 | Regular |
|  | 3/16/2018 | $500 | Car Allowance |
|  | 3/16/2018 | $30 | Group Term Life |
|  | 3/30/2018 | $83,778 | Bonus |
|  | 3/30/2018 | $30 | Group Term Life |
|  | 3/30/2018 | $12,889 | Regular |
|  | 4/13/2018 | $45,741 | LTI Cash Based A Payment Active |
|  | 4/13/2018 | $12,889 | Regular |
|  | 4/13/2018 | $500 | Car Allowance |
|  | 4/13/2018 | $30 | Group Term Life |
|  | 4/27/2018 | $12,889 | Regular |
|  | 4/27/2018 | $30 | Group Term Life |
|  | 4/27/2018 | $500 | Car Allowance |
|  | 5/11/2018 | $12,889 | Regular |
|  | 5/11/2018 | $500 | Car Allowance |
|  | 5/11/2018 | $30 | Group Term Life |
|  | 5/25/2018 | $500 | Car Allowance |
|  | 5/25/2018 | $12,889 | Regular |
|  | 5/25/2018 | $30 | Group Term Life |
|  | 6/8/2018 | $11,600 | Regular |
|  | 6/8/2018 | $30 | Group Term Life |
|  | 6/8/2018 | $1,289 | Holiday Pay |
|  | 6/8/2018 | $500 | Car Allowance |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 6/22/2018 | $12,889 | Regular |
| | 6/22/2018 | $500 | Car Allowance |
| | 6/22/2018 | $30 | Group Term Life |
| | 7/6/2018 | $30 | Group Term Life |
| | 7/6/2018 | $12,889 | Regular |
| | 7/6/2018 | $500 | Car Allowance |
| | 7/20/2018 | $11,600 | Regular |
| | 7/20/2018 | $500 | Car Allowance |
| | 7/20/2018 | $1,289 | Holiday Pay |
| | 7/20/2018 | $30 | Group Term Life |
| | 8/3/2018 | $500 | Car Allowance |
| | 8/3/2018 | $30 | Group Term Life |
| | 8/3/2018 | $12,889 | Regular |
| | 8/17/2018 | $500 | Car Allowance |
| | 8/17/2018 | $30 | Group Term Life |
| | 8/17/2018 | $12,889 | Regular |
| | 8/31/2018 | $30 | Group Term Life |
| | 8/31/2018 | $12,889 | Regular |
| | 9/14/2018 | $11,600 | Regular |
| | 9/14/2018 | $30 | Group Term Life |
| | 9/14/2018 | $500 | Car Allowance |
| | 9/14/2018 | $1,289 | Holiday Pay |
| | 9/28/2018 | $30 | Group Term Life |
| | 9/28/2018 | $12,889 | Regular |
| | 9/28/2018 | $500 | Car Allowance |
| | 10/5/2018 | $753,778 | Bonus |
| | 10/12/2018 | $30 | Group Term Life |
| | 10/12/2018 | $12,889 | Regular |
| | 10/12/2018 | $500 | Car Allowance |
| | 10/26/2018 | $12,889 | Regular |

**Ditech Financial LLC**                                                                 Case Number:      **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 10/26/2018 | $500 | Car Allowance |
| | 10/26/2018 | $30 | Group Term Life |
| | 11/9/2018 | $30 | Group Term Life |
| | 11/9/2018 | $500 | Car Allowance |
| | 11/9/2018 | $12,889 | Regular |
| | 11/23/2018 | $12,889 | Regular |
| | 11/23/2018 | $500 | Car Allowance |
| | 11/23/2018 | $30 | Group Term Life |
| | 12/7/2018 | $30 | Group Term Life |
| | 12/7/2018 | $1,289 | Holiday Pay |
| | 12/7/2018 | $11,600 | Regular |
| | 12/7/2018 | $500 | Car Allowance |
| | 12/21/2018 | $30 | Group Term Life |
| | 12/21/2018 | $500 | Car Allowance |
| | 12/21/2018 | $12,889 | Regular |
| | 1/4/2019 | $1,289 | Holiday Pay |
| | 1/4/2019 | $33 | Group Term Life |
| | 1/4/2019 | $500 | Car Allowance |
| | 1/4/2019 | $11,600 | Regular |
| | 1/18/2019 | $500 | Car Allowance |
| | 1/18/2019 | $33 | Group Term Life |
| | 1/18/2019 | $1,289 | Holiday Pay |
| | 1/18/2019 | $11,600 | Regular |
| | 2/1/2019 | $33 | Group Term Life |
| | 2/1/2019 | $500 | Car Allowance |
| | 2/1/2019 | $8,250 | 401K Match |
| | 2/1/2019 | $12,889 | Regular |
| | 2/8/2019 | $500 | Car Allowance |
| | 2/8/2019 | $12,889 | Regular |
| | 2/8/2019 | $150,000 | Bonus |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| | | 2/8/2019 | $33 | Group Term Life |
| | **TOTAL PEREZ, KIMBERLY** | | **$1,404,645** | |
| 4.17 | RENZI, ANTHONY<br>INSIDER<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | | $1,420 | 2/10/18 - 2/10/19 Health Care Benefits |
| | | 2/16/2018 | $19,231 | Regular |
| | | 2/16/2018 | $89 | Group Term Life |
| | | 3/2/2018 | $89 | Group Term Life |
| | | 3/2/2018 | $13,462 | Regular |
| | **TOTAL RENZI, ANTHONY** | | **$34,291** | |

**Ditech Financial LLC**                                                      **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.18  REO MANAGEMENT SOLUTIONS, LLC | 2/16/2018 | $152,007 | |
| RELATED ENTITY | 2/23/2018 | $80 | |
| 14405 WALTERS ROAD | 2/28/2018 | $4,153 | |
| SUITE 200 | 3/1/2018 | $1 | |
| HOUSTON, TX 77014 | 3/2/2018 | $106,207 | |
| | 3/5/2018 | $169 | |
| | 3/14/2018 | $166,913 | |
| | 3/16/2018 | $138,838 | |
| | 3/28/2018 | $424 | |
| | 3/29/2018 | $500 | |
| | 3/30/2018 | $105,456 | |
| | 3/31/2018 | $18,020 | |
| | 3/31/2018 | $116,853 | |
| | 4/1/2018 | $0 | |
| | 4/2/2018 | $873 | |
| | 4/11/2018 | $21 | |
| | 4/13/2018 | $152,881 | |
| | 4/19/2018 | $0 | |
| | 4/27/2018 | $101,251 | |
| | 4/30/2018 | $4,617 | |
| | 5/1/2018 | $1,823 | |
| | 5/2/2018 | $24,497 | |
| | 5/10/2018 | $383 | |
| | 5/11/2018 | $141,219 | |
| | 5/14/2018 | $0 | |
| | 5/18/2018 | $69 | |
| | 5/23/2018 | $70 | |
| | 5/25/2018 | $100,954 | |
| | 5/26/2018 | $2,117 | |
| | 5/31/2018 | $3,144 | |

**Ditech Financial LLC**                                                                                    Case Number:      **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 5/31/2018 | $127 | |
| | 6/5/2018 | $85 | |
| | 6/8/2018 | $145,133 | |
| | 6/15/2018 | $44 | |
| | 6/19/2018 | $0 | |
| | 6/22/2018 | $104,645 | |
| | 6/29/2018 | $2,142 | |
| | 6/30/2018 | $1,264 | |
| | 6/30/2018 | $1,401 | |
| | 7/1/2018 | $0 | |
| | 7/6/2018 | $103,332 | |
| | 7/12/2018 | $44 | |
| | 7/13/2018 | $86 | |
| | 7/17/2018 | $6,531 | |
| | 7/20/2018 | $151,925 | |
| | 7/26/2018 | $640 | |
| | 7/27/2018 | $44 | |
| | 7/31/2018 | $777 | |
| | 7/31/2018 | $6,853 | |
| | 8/1/2018 | $0 | |
| | 8/3/2018 | $104,572 | |
| | 8/17/2018 | $144,594 | |
| | 8/28/2018 | $1,583 | |
| | 8/31/2018 | $157,112 | |
| | 9/1/2018 | $0 | |
| | 9/14/2018 | $38,276 | |
| | 9/26/2018 | $6,188 | |
| | 9/28/2018 | $107,102 | |
| | 9/30/2018 | $3,653 | |
| | 10/2/2018 | $10 | |

**Ditech Financial LLC**                                                                                    Case Number:         **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 10/5/2018 | $22,396 | |
| | 10/12/2018 | $173,469 | |
| | 10/17/2018 | $44 | |
| | 10/26/2018 | $110,441 | |
| | 10/31/2018 | $35,240 | |
| | 11/1/2018 | $44 | |
| | 11/9/2018 | $166,165 | |
| | 11/13/2018 | $44 | |
| | 11/23/2018 | $114,793 | |
| | 11/26/2018 | $781 | |
| | 11/28/2018 | $57 | |
| | 11/30/2018 | $1,557 | |
| | 11/30/2018 | $5,421 | |
| | 12/6/2018 | $68 | |
| | 12/7/2018 | $164,624 | |
| | 12/21/2018 | $128,041 | |
| | 12/28/2018 | $177 | |
| | 12/31/2018 | $10,900 | |
| | 1/1/2019 | $0 | |
| | 1/4/2019 | $119,551 | |
| | 1/7/2019 | $44 | |
| | 1/8/2019 | $200 | |
| | 1/14/2019 | $53 | |
| | 1/18/2019 | $165,047 | |
| | 1/28/2019 | $1,496 | |
| | 1/31/2019 | $51,238 | |
| | 2/1/2019 | $123,237 | |
| | 2/7/2019 | $44 | |
| | 2/8/2019 | $16,168 | |

**Ditech Financial LLC**                                                    Case Number:            **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| TOTAL REO MANAGEMENT SOLUTIONS, LLC | | $3,843,050 | |

**Ditech Financial LLC**                                                                      **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.19    REVERSE MORTGAGE SOLUTIONS, INC.<br>RELATED ENTITY<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 19034 | 2/12/2018 | $96,489 | |
| | 2/13/2018 | $2,470 | |
| | 2/14/2018 | $3 | |
| | 2/15/2018 | $9,027 | |
| | 2/16/2018 | $1,181,872 | |
| | 2/20/2018 | $158 | |
| | 2/22/2018 | $1,241 | |
| | 2/23/2018 | $522 | |
| | 2/26/2018 | $892 | |
| | 2/28/2018 | $116 | |
| | 2/28/2018 | $4,912,500 | |
| | 3/1/2018 | $1,140,107 | |
| | 3/2/2018 | $1,053,378 | |
| | 3/5/2018 | $787 | |
| | 3/8/2018 | $951 | |
| | 3/9/2018 | $1,067 | |
| | 3/14/2018 | $1,751,596 | |
| | 3/15/2018 | $301 | |
| | 3/16/2018 | $1,072,459 | |
| | 3/19/2018 | $177 | |
| | 3/22/2018 | $171 | |
| | 3/25/2018 | $305 | |
| | 3/26/2018 | $303 | |
| | 3/27/2018 | $94,021 | |
| | 3/28/2018 | $169 | |
| | 3/29/2018 | $83 | |
| | 3/30/2018 | $1,095,273 | |
| | 3/31/2018 | $1,804,348 | |
| | 4/1/2018 | $982,785 | |
| | 4/2/2018 | $6,613 | |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 4/3/2018 | $798 | |
| | 4/4/2018 | $306 | |
| | 4/6/2018 | $951 | |
| | 4/9/2018 | $400 | |
| | 4/11/2018 | $483 | |
| | 4/13/2018 | $1,061,142 | |
| | 4/15/2018 | $6,085 | |
| | 4/17/2018 | $1,074 | |
| | 4/18/2018 | $1,083 | |
| | 4/19/2018 | $0 | |
| | 4/20/2018 | $858 | |
| | 4/20/2018 | $3,322 | |
| | 4/24/2018 | $297 | |
| | 4/25/2018 | $935 | |
| | 4/26/2018 | $2,191 | |
| | 4/27/2018 | $1,074,525 | |
| | 4/30/2018 | $1,639 | |
| | 4/30/2018 | $1,535,815 | |
| | 5/1/2018 | $1,525,018 | |
| | 5/1/2018 | $1,500 | |
| | 5/2/2018 | $499 | |
| | 5/2/2018 | $7,337 | |
| | 5/7/2018 | $909 | |
| | 5/9/2018 | $2,174 | |
| | 5/10/2018 | $513 | |
| | 5/11/2018 | $1,017,277 | |
| | 5/14/2018 | $775 | |
| | 5/16/2018 | $6,085 | |
| | 5/17/2018 | $1,845 | |
| | 5/24/2018 | $5,596 | |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 5/25/2018 | $1,015,442 | |
| | 5/26/2018 | $18,257 | |
| | 5/29/2018 | $147 | |
| | 5/30/2018 | $44,294 | |
| | 5/31/2018 | $1,277,700 | |
| | 5/31/2018 | $102 | |
| | 6/1/2018 | $1,154,742 | |
| | 6/5/2018 | $1,555 | |
| | 6/6/2018 | $217 | |
| | 6/7/2018 | $1,137 | |
| | 6/8/2018 | $1,093,905 | |
| | 6/12/2018 | $7,653 | |
| | 6/13/2018 | $694 | |
| | 6/14/2018 | $950 | |
| | 6/15/2018 | $399 | |
| | 6/18/2018 | $1,463 | |
| | 6/19/2018 | $36 | |
| | 6/20/2018 | $56,729 | |
| | 6/21/2018 | $6,085 | |
| | 6/22/2018 | $1,032,165 | |
| | 6/24/2018 | $1,177 | |
| | 6/25/2018 | $908 | |
| | 6/26/2018 | $303 | |
| | 6/27/2018 | $2,945 | |
| | 6/28/2018 | $1,367 | |
| | 6/29/2018 | $66,233 | |
| | 6/30/2018 | $632 | |
| | 6/30/2018 | $1,230,208 | |
| | 7/1/2018 | $1,156,136 | |
| | 7/2/2018 | $1,536 | |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 7/3/2018 | $12,443 | |
| | 7/4/2018 | $67,428 | |
| | 7/5/2018 | $299 | |
| | 7/6/2018 | $965,427 | |
| | 7/9/2018 | $991 | |
| | 7/10/2018 | $997 | |
| | 7/12/2018 | $867 | |
| | 7/12/2018 | $3,067 | |
| | 7/13/2018 | $2,140 | |
| | 7/13/2018 | $518 | |
| | 7/14/2018 | $326 | |
| | 7/17/2018 | $15,608 | |
| | 7/18/2018 | $477 | |
| | 7/19/2018 | $4,530 | |
| | 7/20/2018 | $1,147,177 | |
| | 7/26/2018 | $303 | |
| | 7/27/2018 | $291 | |
| | 7/30/2018 | $495 | |
| | 7/31/2018 | $2,009,251 | |
| | 7/31/2018 | $879 | |
| | 8/1/2018 | $1,893,089 | |
| | 8/1/2018 | $366 | |
| | 8/2/2018 | $556 | |
| | 8/3/2018 | $1,016,990 | |
| | 8/7/2018 | $277 | |
| | 8/8/2018 | $6,895 | |
| | 8/10/2018 | $1,574 | |
| | 8/13/2018 | $7,378 | |
| | 8/14/2018 | $326 | |
| | 8/15/2018 | $5,455 | |

**Ditech Financial LLC**                                                                          **Case Number:**        **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 8/16/2018 | $1,808 | |
| | 8/17/2018 | $1,097,740 | |
| | 8/20/2018 | $580 | |
| | 8/24/2018 | $460 | |
| | 8/28/2018 | $12,753 | |
| | 8/29/2018 | $2,656 | |
| | 8/30/2018 | $35,813 | |
| | 8/31/2018 | $109 | |
| | 8/31/2018 | $7,607,405 | |
| | 9/1/2018 | $1,486,377 | |
| | 9/9/2018 | $6,617 | |
| | 9/10/2018 | $1,861 | |
| | 9/11/2018 | $7,396 | |
| | 9/14/2018 | $337,229 | |
| | 9/17/2018 | $404 | |
| | 9/18/2018 | $90 | |
| | 9/19/2018 | $6,593 | |
| | 9/24/2018 | $855 | |
| | 9/25/2018 | $1,286 | |
| | 9/25/2018 | $1,099 | |
| | 9/26/2018 | $2,620 | |
| | 9/27/2018 | $888 | |
| | 9/28/2018 | $1,006,551 | |
| | 9/30/2018 | $46,367 | |
| | 9/30/2018 | $2,520,439 | |
| | 10/1/2018 | $2,354,619 | |
| | 10/2/2018 | $480 | |
| | 10/4/2018 | $2,528 | |
| | 10/5/2018 | $317,425 | |
| | 10/9/2018 | $1,711 | |

**Ditech Financial LLC**                                                      Case Number:         **19-10414**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 10/10/2018 | $9,128 | |
| | 10/11/2018 | $738 | |
| | 10/12/2018 | $1,540,618 | |
| | 10/15/2018 | $524 | |
| | 10/16/2018 | $327 | |
| | 10/17/2018 | $5,727 | |
| | 10/18/2018 | $501 | |
| | 10/19/2018 | $359 | |
| | 10/23/2018 | $1,072 | |
| | 10/24/2018 | $1,821 | |
| | 10/25/2018 | $588 | |
| | 10/26/2018 | $1,005,478 | |
| | 10/29/2018 | $925 | |
| | 10/31/2018 | $4,265,774 | |
| | 10/31/2018 | $500 | |
| | 11/1/2018 | $3,405,109 | |
| | 11/2/2018 | $3,611 | |
| | 11/6/2018 | $16 | |
| | 11/6/2018 | $879 | |
| | 11/8/2018 | $213 | |
| | 11/8/2018 | $44,032 | |
| | 11/9/2018 | $981,386 | |
| | 11/12/2018 | $738 | |
| | 11/13/2018 | $1,591 | |
| | 11/14/2018 | $763 | |
| | 11/20/2018 | $303 | |
| | 11/21/2018 | $778 | |
| | 11/23/2018 | $1,016,021 | |
| | 11/26/2018 | $5,007 | |
| | 11/28/2018 | $113 | |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 11/30/2018 | $46 | |
| | 11/30/2018 | $2,626,089 | |
| | 12/1/2018 | $1,910,634 | |
| | 12/4/2018 | $8,955 | |
| | 12/5/2018 | $6,005 | |
| | 12/6/2018 | $502 | |
| | 12/7/2018 | $1,059,094 | |
| | 12/10/2018 | $671 | |
| | 12/12/2018 | $12,211 | |
| | 12/13/2018 | $27,271 | |
| | 12/13/2018 | $1,264 | |
| | 12/14/2018 | $45,974 | |
| | 12/18/2018 | $416 | |
| | 12/19/2018 | $602 | |
| | 12/20/2018 | $1,449 | |
| | 12/21/2018 | $11,206,603 | |
| | 12/28/2018 | $3,448 | |
| | 12/31/2018 | $1,779,086 | |
| | 12/31/2018 | $6,689 | |
| | 1/1/2019 | $1,320,519 | |
| | 1/4/2019 | $1,010,048 | |
| | 1/7/2019 | $1,605 | |
| | 1/8/2019 | $534 | |
| | 1/9/2019 | $1,797 | |
| | 1/10/2019 | $2,851 | |
| | 1/11/2019 | $275 | |
| | 1/14/2019 | $1,702 | |
| | 1/14/2019 | $57,227 | |
| | 1/16/2019 | $2,100 | |
| | 1/16/2019 | $2,546 | |

**Ditech Financial LLC**                                                      Case Number:       **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 1/18/2019 | $1,102,855 | |
| | 1/19/2019 | $91 | |
| | 1/21/2019 | $37 | |
| | 1/22/2019 | $980 | |
| | 1/23/2019 | $792 | |
| | 1/25/2019 | $535 | |
| | 1/28/2019 | $8,573 | |
| | 1/29/2019 | $1,695 | |
| | 1/31/2019 | $9,084 | |
| | 1/31/2019 | $1,972,972 | |
| | 2/1/2019 | $2,241,319 | |
| | 2/6/2019 | $2,543 | |
| | 2/7/2019 | $133 | |
| | 2/8/2019 | $332,924 | |
| | 2/10/2019 | $23 | |
| **TOTAL REVERSE MORTGAGE SOLUTIONS, INC.** | | **$92,743,322** | |
| 4.20  TILLETT, GARY<br>INSIDER<br>3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | 2/16/2018 | $19,231 | Regular |
| | 2/16/2018 | $89 | Group Term Life |
| | 2/16/2018 | $19,231 | PTO Payout (Legacy) |
| | 3/2/2018 | $500,000 | Regular |
| **TOTAL TILLETT, GARY** | | **$538,551** | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.21 | YOUNG, ALFRED | | $16,760 | 2/10/18 - 2/10/19 Health Care Benefits |
| | INSIDER | | | |
| | 3000 BAYPORT DRIVE | 2/16/2018 | $17 | Group Term Life |
| | SUITE 985 | 2/16/2018 | $11,538 | Regular |
| | TAMPA, FL 33607 | 3/2/2018 | $17 | Group Term Life |
| | | 3/2/2018 | $11,538 | Regular |
| | | 3/16/2018 | $17 | Group Term Life |
| | | 3/16/2018 | $11,538 | Regular |
| | | 3/30/2018 | $75,000 | Bonus |
| | | 3/30/2018 | $17 | Group Term Life |
| | | 3/30/2018 | $11,538 | Regular |
| | | 4/13/2018 | $11,538 | Regular |
| | | 4/13/2018 | $17 | Group Term Life |
| | | 4/27/2018 | $17 | Group Term Life |
| | | 4/27/2018 | $11,538 | Regular |
| | | 5/11/2018 | $11,538 | Regular |
| | | 5/11/2018 | $17 | Group Term Life |
| | | 5/25/2018 | $17 | Group Term Life |
| | | 5/25/2018 | $11,538 | Regular |
| | | 6/8/2018 | $10,385 | Regular |
| | | 6/8/2018 | $17 | Group Term Life |
| | | 6/8/2018 | $1,154 | Holiday Pay |
| | | 6/22/2018 | $17 | Group Term Life |
| | | 6/22/2018 | $11,538 | Regular |
| | | 7/6/2018 | $11,538 | Regular |
| | | 7/6/2018 | $17 | Group Term Life |
| | | 7/20/2018 | $1,154 | Holiday Pay |
| | | 7/20/2018 | $10,385 | Regular |
| | | 7/20/2018 | $17 | Group Term Life |
| | | 8/3/2018 | $17 | Group Term Life |
| | | 8/3/2018 | $11,538 | Regular |

**Ditech Financial LLC**                                                                                    Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 8/17/2018 | $17 | Group Term Life |
| | 8/17/2018 | $11,538 | Regular |
| | 8/31/2018 | $11,538 | Regular |
| | 8/31/2018 | $17 | Group Term Life |
| | 9/14/2018 | $10,385 | Regular |
| | 9/14/2018 | $17 | Group Term Life |
| | 9/14/2018 | $1,154 | Holiday Pay |
| | 9/28/2018 | $11,538 | Regular |
| | 9/28/2018 | $17 | Group Term Life |
| | 10/5/2018 | $525,000 | Bonus |
| | 10/12/2018 | $17 | Group Term Life |
| | 10/12/2018 | $11,538 | Regular |
| | 10/26/2018 | $11,538 | Regular |
| | 10/26/2018 | $17 | Group Term Life |
| | 11/9/2018 | $11,538 | Regular |
| | 11/9/2018 | $17 | Group Term Life |
| | 11/23/2018 | $11,538 | Regular |
| | 11/23/2018 | $17 | Group Term Life |
| | 12/7/2018 | $1,154 | Holiday Pay |
| | 12/7/2018 | $10,385 | Regular |
| | 12/7/2018 | $17 | Group Term Life |
| | 12/21/2018 | $11,538 | Regular |
| | 12/21/2018 | $17 | Group Term Life |
| | 1/4/2019 | $1,154 | Holiday Pay |
| | 1/4/2019 | $10,385 | Regular |
| | 1/4/2019 | $19 | Group Term Life |
| | 1/18/2019 | $10,385 | Regular |
| | 1/18/2019 | $19 | Group Term Life |
| | 1/18/2019 | $1,154 | Holiday Pay |
| | 2/1/2019 | $19 | Group Term Life |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
| --- | --- |

**4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
| --- | --- | --- | --- |
| | 2/1/2019 | $8,250 | 401K Match |
| | 2/1/2019 | $11,538 | Regular |
| | 2/8/2019 | $50,000 | Bonus |
| TOTAL YOUNG, ALFRED | | $975,465 | |

|  | TOTAL | $978,747,337 |  |
| --- | --- | --- | --- |

**Ditech Financial LLC**                                                  **Case Number:**        **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|
| 5.1    NONE | | | $0 |

|  | TOTAL | $0 |
|---|---|---|

**Ditech Financial LLC**                                                                       **Case Number:**    **19-10414**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|
| 6.1 NONE | | | | $0 |

|  |  | **TOTAL** | **$0** |
|---|---|---|---|

**Ditech Financial LLC**                                                                          Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7. 1 | 2290 DESERT INN TRUST V. GMAC MORTGAGE LLC; BANK OF NEW YORK MELLON TRUST; AND ROGER TUTTRUP, JR.<br>A-15-717146-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 2 | 26-28 MILL STREET REAR, MIDDLETOWN, NEW YORK 10940-TAX SALE | FORECLOSURE | CITY OF MIDDLETOWN NEW YORK | OPEN |
| 7. 3 | 388 BRUNSWICK, LLC V. ABROHOM DAVID STOCKHAMER, HIS HEIRS, DEVISEES AND PERSONAL REPRESENTATIVES AND THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST, ET AL.<br>F-7005-16 | FORECLOSURE | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 4 | 7963 LAURENA AVE TRUST V. BANK OF NEW YORK MELLON; ATC ASSESSMENT COLLECTION GROUP LLC; AND STONE CANYON WEST HOMEOWNERS ASSOCIATION<br>A-14-707028-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 5 | 952 BUFFALO RIVER LLC V. U.S. BANK, NATIONAL ASSOCIATION<br>A-13-693544-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 6 | AARON ALLEN AND LORI ALLEN V. DITECH FINANCIAL LLC, AND IT'S SUCCESSORS AND ASSIGNS<br>DC-17-01493 | LOAN ADMINISTRATION - PAYMENT | DALLAS COUNTY 44TH DISTRICT COURT | CLOSED |
| 7. 7 | AARON BUILDERS, INC., A MICHIGAN CORPORATION V. ROBERT A. LADOMERSKY AND DITECH FINANCIAL, LLC, A FOREIGN ENTITY, JOINTLY AND SEVERALLY<br>2017-160938-CZ | INSURANCE - HAZARD/PROPERTY | STATE OF MICHIGAN IN THE CIRCUIT COURT FOR THE COUNTY OF OAKLAND | CLOSED |
| 7. 8 | AARON NULPH/DOVER GLEN DEVELOPMENT | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 9 | Abdul Nooh v. CIT Group Consumer Finance, Inc., Mortgage Electronic Registration System, Inc., Bank of America, N.A., Ditech Financial, L.L.C., Bay View Loan Servicing Inc., Bank of New York Mellon, Belgravia Square L.L.C., Wilson & Associates PLLC 2:17-cv-02833-JTF-dkv | FORECLOSURE | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF TENNESSEE | CLOSED |
| 7. 10 | ACHOLAM HANIF V. THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATE HOLDERS OF THE CWABS INC., ASSET-BACKED CERTIFICATES, SERIES 2005-16, ET. AL. 3:16-CV-01820-SI | LOAN ADMINISTRATION - PAYMENT | US DISTRICT COURT-- OREGON | OPEN |
| 7. 11 | ACRUPACION INMOBILIARIA, LLC, PLAINTIFF V. BEST BEACH TITLE, LLC, DEFENDANT/THIRD PARTY PLAINTIFF VS. DITECH FINANCIAL, LLC, EVERHOME MORTGAGE COMPANY, LLC, JAMES E. ALBERTELLI P.A. D/B/A ALAW OR ALBERTELLI LAW, ET AL. 2016-020253-CA-08 | FORECLOSURE | 11TH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 12 | ADA AND JAVIER OROZCO V. DITECH FINANCIAL LLC, FEDERAL NATIONAL MORTGAGE ASSOCIATION AKA FANNIE MAE, AUCTION.COM.INC, RAQUEL ARACELY MAGRO, PINNACLE ESTATE PROPERTIES INC., AND DOES 1 THROUGH 20, INCLUSIVE PC057968 | FORECLOSURE | SUPERIOR COURT - CALIFORNIA | CLOSED |
| 7. 13 | ADAM PANKEN | COMPLAINT | | CLOSED |
| 7. 14 | ADDAI INVESTMENT GROUP, LLC V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC; AND DOES 1 TO 20, INCLUSIVE | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | KING COUNTY SUPERIOR COURT | OPEN |
| 7. 15 | ADEKUNLE AJAYI V. SFR INVESTMENTS POOL I, LLC; HOMEAMERICAN MORTGAGE CORPORATION; AND DITECH FINANCIAL LLC, F/K/A GREEN TREE SERVICING LLC A-14-697573-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | REGIONAL JUSTICE CENTER | OPEN |

**Ditech Financial LLC**                                                                    **Case Number:**     **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 16 ADELINE THIFAULT VS. BANK OF AMERICA, DAVID STOCKS 30-2010-00421515 | FORECLOSURE | ORANGE COUNTY SUPERIOR COURT | OPEN |
| 7. 17 ADRIAN GONZALEZ V. DITECH FINANCIAL, LLC 518CV05334NC | LOAN ADMINISTRATION - BILLING STATEMENTS | US DISTRICT COURT -- DISTRICT OF CA - SAN JOSE DIVISION | OPEN |
| 7. 18 ADRIANA ALICEA V. NOEL BRITO AND YOSENIA OTERO AND DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION AND CAPITAL CITY INVESTMENTS, LLC 419987 | FORECLOSURE | SUPERIOR COURT OF CONNECTICUT | OPEN |
| 7. 19 ADVANCED PROPERTY TAX LIENS, INC. V. SANDRA LUZ ESTRADA AND FELIPE ESTRADA; COASTAL STATES MORTGAGE CORPORATION; ATLANTIC CREDIT & FINANCE, INC.; WAKEFIELD AND ASSOCIATES, INC.; ANGELA PANCRAZI MORENO, YUMA COUNTY TREASURER, ET AL. S1400CV201700362 | ESCROW | SUPERIOR COURT COUNTY OF YUMA | CLOSED |
| 7. 20 AINE KIRCHNER | COMPLAINT | | CLOSED |
| 7. 21 ALAN BARONA V. GREEN TREE SERVICING LLC, NKA DITECH FINANCIAL LLC; JOHN DOES 1-10; JANE DOES 1-10; DOE PARTNERSHIP 1-10; DOE CORPORATIONS 1-10; DOE ENTITIES 1-10; AND DOE GOVERNMENTAL UNITS 1-10 16-1-0190-02 | LOAN ADMINISTRATION - PAYMENT | CIRCUIT COURT HAWAII | CLOSED |
| 7. 22 ALAN GERWIG V. DITECH FINANCIAL LLC 16-C80 | LOAN ADMINISTRATION - PAYMENT | JACKSON COUNTY CIRCUIT COURT | OPEN |
| 7. 23 ALAN RANDS | COMPLAINT | | OPEN |
| 7. 24 ALAN ROSENTHAL V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; MERS; MERSCORP, INC.; GMAC MORTGAGE CORP.; RESIDENTIAL CAPITAL, LLC; GREEN TREE; DITECH FINANCIAL LLC; FIRST AMERICA TITLE COMPANY OF MONTANA; ET AL. DV-15-296 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | DISTRICT COURT MONTANA | CLOSED |

**Ditech Financial LLC**                                                             Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 25 ALBERTO SOTO RIVERA AND JEANNETTE SOTO-CRUZ V. DITECH FINANCIAL LLC 1RC17-1-774 | CREDIT REPORTING | DISTRICT COURT OF FIRST CIRCUIT | CLOSED |
| 7. 26 ALEJANDRO CASTILLO | COMPLAINT | | CLOSED |
| 7. 27 ALEJANDRO H. MENA AND PERLA MENA V. U.S. BANK, N.A. AND KENNETH M. CULBRETH, JR., AS SUBSTITUTE TRUSTEE 7:17-CV-00394 | FORECLOSURE | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | CLOSED |
| 7. 28 ALEJANDRO VENGARA (VERGARA) | COMPLAINT | | CLOSED |
| 7. 29 ALEXANDER MAESTRE | COMPLAINT | | OPEN |
| 7. 30 ALEXANDRE TCHOGORIAN | COMPLAINT | | OPEN |
| 7. 31 ALFREDO GONZALES | COMPLAINT | | CLOSED |
| 7. 32 ALFREDO HERNANDEZ AND GRACIELA HERNANDEZ V. DITECH FINANCIAL LLC, SPECIALIZED LOAN SERVICING LLC, EXPERION INFORMATION SOLUTIONS, INC., EQUIFAX INFORMATION SERVICES LLC, TRANS UNION LLC, AND DOES 1 - 10 2:17-CV-04294-GW-JEM | CREDIT REPORTING | US DISTRICT COURT - CENTRAL DISTRICT OF CA | OPEN |
| 7. 33 ALICIA AND ROBERT TODARO V. DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 18JOCC00038 | LOSS MIT - RETENTION - LOAN MOD | CIRCUIT COURT OF JOHNSON COUNTY | OPEN |
| 7. 34 ALLEN, JOHN AND LINDA V. DITECH FINANCIAL LLC 16-5477 | DOCUMENT CUSTODY | COMMONWEALTH OF PENNSYLVANIA | CLOSED |
| 7. 35 ALLEYNE, MAXINE V. DITECH FINANCIAL LLC, BRADLEY B. DAVIS, ERWIN G. GRANT 511626/16 | LOSS MIT - RETENTION - LOAN MOD | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 36 ALLIXANDRA KARENN BRADSEN (F/K/A MURIELLE MOLIERE) V. DITECH FINANCIAL LLC, A DELAWARE LIMITED LIABILITY COMPANY, AND SAXON MORTGAGE SERVICES, INC. 180401536 | FORECLOSURE | FOURTH JUDICIAL DISTRICT COURT -- UTAH COUNTY | OPEN |
| 7. 37 ALMIRA BIGGS | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 38  ALPHONSA LIVINGSTON | COMPLAINT | | CLOSED |
| 7. 39  ALTON TRAWICK | COMPLAINT | | CLOSED |
| 7. 40  ALVIN JENKINS | COMPLAINT | | CLOSED |
| 7. 41  AMANDA WERNER | COMPLAINT | | CLOSED |
| 7. 42  AMERICAN PORTFOLIO MORTGAGE COMPANY; CHICAGO TITLE INSURANCE COMPANY | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | ILLINOIS | OPEN |
| 7. 43  AMERIFIRST HOME IMPROVEMENT FINANCE CO. V. JACQUELINE A. WILSON; JACQUELINE AUDRINNE WILSON V. DITECH FINANCIAL, LLC 599362-A | FORECLOSURE | CADDO PARISH DISTRICT COURT | CLOSED |
| 7. 44  AMY MADERE | COMPLAINT | | CLOSED |
| 7. 45  AMY TUSSING | COMPLAINT | | OPEN |
| 7. 46  ANA RUBIM (DOSSANTOS) | COMPLAINT | | OPEN |
| 7. 47  ANDREA CAPITO, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED, V. DITECH FINANCIAL LLC 18-CV-05056-NC | ESCROW | US DISTRICT COURT -- NORTHERN DISTRICT OF CA | CLOSED |
| 7. 48  ANDREA TOMMASINI | COMPLAINT | | OPEN |
| 7. 49  ANDRES GARCIA AND JANET BURTZLAFF - TRUSTEE V. THE BANK OF NEW YORK MELLON 4:17-CV-01162 | LOSS MIT - RETENTION - LOAN MOD | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | CLOSED |
| 7. 50  ANDREW KASSMAN | COMPLAINT | | CLOSED |
| 7. 51  ANDREW SCEAU V. EVERBANK FINANCIAL CORPORATION AND DITECH FINANCIAL, LLC 2:17-CV-05889 | ESCROW | U.S. DISTRICT COURT | CLOSED |
| 7. 52  ANDREW SICONOLFI | COMPLAINT | | CLOSED |
| 7. 53  ANDREW SICONOLFI | COMPLAINT | | CLOSED |
| 7. 54  ANDRZEJ HASIEC | COMPLAINT | | OPEN |
| 7. 55  ANGELA FAY HOLDER V. DITECH FINANCIAL LLC 18-04166 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |

**Ditech Financial LLC**　　　　　　　　　　　　　　　　　　　　　　　Case Number:　　19-10414

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 56　Angela J. Regulus v. the Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Benefit of the Certificate Holders of the CWABS Inc., Asset-Backed Certificates, Series 2004-6; Bank of New York Mellon Trust Company, N.A., et al. 01-CV-2018-900270.00 | FORECLOSURE | JEFFERSON COUNTY CIRCUIT COURT | OPEN |
| 7. 57　ANGELA LOISELLE V. DITECH FINANCIAL 2172018CV00273 | LOSS MIT - RETENTION - LOAN MOD | MERRIMACK COUNTY SUPERIOR COURT | CLOSED |
| 7. 58　ANGELA N. ELLISON, PRO SE KENNETH ELLISON, PRO SE V. AAMES FUNDING CORPORATION; AAMES INVESTMENT CORPORATION, CWABS, INC., ET AL. 14129249117 | FORECLOSURE | DISTRICT COURT OF APPEALS FOR THE FIFTH APPELLATE DISTRICT OF TEXAS | CLOSED |
| 7. 59　ANGELA NEWTON VS. DITECH FINANCIAL LLC SOM-DC-003044-18 | CREDIT REPORTING | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 60　ANGELA SNELLING | COMPLAINT | | CLOSED |
| 7. 61　ANGELOS KOLOBOTOS V. DITECH FINANCIAL LLC; QUALITY LOAN SERVICE CORPORATION; AND DOES 1 THROUGH 20, INCLUSIVE. 34-2018-00243083 | FORECLOSURE | SUPERIOR COURT OF SACRAMENTO COUNTY | OPEN |
| 7. 62　ANN MARIE WALKER | COMPLAINT | | CLOSED |
| 7. 63　ANN RANNFELDT V. REAL TIME RESOLUTIONS, INC.; DITECH FINANCIAL, LLC; AND BANK OF AMERICA, N.A. A/K/A BANKAMERICA HOUSING SERVICES, A DIVISION OF BANK OF AMERICA, FSB 4:18-CV-146 | CHAPTER 13 | U.S. DISTRICT COURT, SOUTHERN DISTRICT OF IOWA | CLOSED |
| 7. 64　ANNA HERRERA AS CONSERVATOR OF MARGENE C. WHITTON (ADULT WARD); AND ANN HERRERA, AS TEMPORARY ADMINISTRATOR OF THE ESTATE OF FAY EUGENE WHITTON (DECEASED) V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ET AL. 1:14-CV-161-AJB | FORECLOSURE | GWINNETT COUNTY SUPERIOR COURT, STATE OF GEORGIA | OPEN |

**Ditech Financial LLC**                                             Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 65 ANNETTE L WILLIAMS VS. EDWARD S, COHN, OF COHN GOLDBERG DEUTSCH, LLC 04-C-14-000234 / CASE APPEALED CSA-REG-1120-2017 | FORECLOSURE | MARYLAND COURT OF APPEALS | OPEN |
| 7. 66 ANNIE REED | COMPLAINT | | CLOSED |
| 7. 67 ANNIE T. DRUMMOND V. DITECH FINANCIAL LLC., A WALTER COMPANY 0804-0020801-2017; TOWSON MD 21286-5307 | ESCROW | DISTRICT COURT OF MARYLAND | CLOSED |
| 7. 68 ANTHONY DAVIDE V. SPECIALIZED LOAN SERVICING, LLC, A DELAWARE LIMITED LIABILITY COMPANY, FEDERAL HOME LOAN MORTGAGE CORPORATION, A FEDERALLY CHARTERED CORPORATION & DITECH FINANCIAL LLC, A DELAWARE CORPORATION 18-CV-22351 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | OPEN |
| 7. 69 ANTHONY TURNER | COMPLAINT | | CLOSED |
| 7. 70 ANTOLIN BUSTILLOS | COMPLAINT | | CLOSED |
| 7. 71 ANTWAN, HENRY V. CARRINGTON MORTGAGE SERVICES, LLC, THE BANK OF NEW YORK MELLON, F/K/A THE BANK OF NEW YORK, AS TRUSTEE FOR CERTIFICATEHOLDERS OF THE CWABS, INC., ASSET-BACKED CERTIFICATES, SERIES 2006-5; ET AL. 4:18-CV-04414 | FORECLOSURE | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | OPEN |
| 7. 72 ANUAR CASTELLANOS VS. DITECH FINANCIAL, LLC 5:18-CV-00964 | LOSS MIT - RETENTION - LOAN MOD | US DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS | OPEN |
| 7. 73 ARIEL BAREL  V. GREEN TREE SERVICING, LLC A/K/A DITECH FINANCIAL, LLC, DOES 1-100 17-2817 | LOAN ADMINISTRATION - SERVICE TRANSFER | THIRD CIRCUIT COURT OF APPEALS | CLOSED |

**Ditech Financial LLC**                                                  Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 74 ARIEL ROSENBERG AND RACHEL THURM-ROSENBERG V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE FOR FIRST MERIDIAN MORTGAGE, A LIMITED LIABILITY COMPANY, FIRST MERIDIAN MORTGAGE, A LIMITED LIABILITY COMPANY, DITECH FINANCIAL LLC 606397-2018 | COLLECTIONS | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 75 ARISTEO DAMASO GARCIA V. CANDIDA ROMULO, MARTHA MARTINEZ-GUERRERO, AND DITECH FINANCIAL LLC 2018CV30561 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | DISTRICT COURT ARAPAHOE COUNTY | OPEN |
| 7. 76 ARLENE DIAS V. DITECH FINANCIAL LLC 2017SC-005773 | CUSTOMER SERVICE | THIRTEENTH JUDICIAL CIRCUIT OF FLORIDA | CLOSED |
| 7. 77 ARTHUR RAMOS AND CYNTHIA BOUGOUKALOS V. DITECH FINANCIAL LLC; MTC FINANCIAL INC.; RONALD ROSENBAUM; RONALD ROSENBLUM, TRUSTEE FOR THE ROSENBLUM FAMILY TRUST, DOES 1 THROUGH 75 AND DOES 77 THROUGH 100 LC104513 | LOSS MIT - RETENTION - LOAN MOD | LOS ANGELES SUPERIOR COURT - VAN NUYS COURTHOUSE EAST | OPEN |
| 7. 78 ARTIST THORNTON, SUI JURIS, ELAINE THORNTON, SUI JURIS V. DITECH FINANCIAL, LLC; BANK OF AMERICA N.A.; AND DOES 1 THROUGH 100. INCLUSIVE 2:18CV156 | FORECLOSURE | FED. DIST. CT. - S.D. TEX. | OPEN |
| 7. 79 ASHLEY EUBANKS | COMPLAINT | | CLOSED |
| 7. 80 ASHLEY KUTNER, INFANT BY MOTHER LINDA KUTNER V WELLS FARGO BANK NA, TRUSTEE FOR RIVERVIEW HECM TRUST 2007-1 607570/2015 | REO | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NASSAU NEW YORK | CLOSED |
| 7. 81 ASMA ABUSHADI-STUART V. DITECH FINANCIAL LLC, NBS DEFAULT SERVICES LLC, FEDERAL NATIONAL MORTGAGE ASSOCIATION, DOES 1 THROUGH5 | FORECLOSURE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN DIEGO | OPEN |
| 7. 82 ATD SERVICES, INC. VS. DITECH FINANCIAL LLC 18SC48 | FORECLOSURE | RILEY COUNTY DISTRICT COURT | CLOSED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 3:** | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 83 ATUL AMIN V DITECH FINANCIAL LLC, AS SUCCESSOR IN INTEREST TO GMAC MORTGAGE COPORATION, ALLY FINANCIAL, INC., SUCCESSOR IN INTEREST TO GMAC MORTGAGE CORPORATION, AND GMAC MORTGAGE, LLC 17-008244-CH | DOCUMENT CUSTODY | THIRD JUDICIAL CIRCUIT COURT | CLOSED |
| 7. 84 AUDREY STYLES | COMPLAINT | | CLOSED |
| 7. 85 Auggie LLC - Series 5576 W. Rochelle Ave 27B v. Wells Fargo Bank, National Association; Mortgage Electronic Registration Systems, Inc.; Green Tree Servicing, LLC; National Default Servicing Corporation; Meridias Capital, Inc.; Jean Roberson, et al. A-17-760535-C | FORECLOSURE | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 86 AUNDREA HATHAWAY | COMPLAINT | | OPEN |
| 7. 87 AURORA LOAN SERVICES, LLC V. OBDULIA HERMOSILLO AND ARMANDO HERMOSILLO 08 CH 23297 | ORIGINATION | CIRCUIT COURT OF COOK COUNTY, ILLINOIS | OPEN |
| 7. 88 AZ DIVISION OF OCCUPATIONAL SAFETY AND HEALTH BED BUG COMPLAINT | EMPLOYEE MATTER | AZ DIVISION OF OCCUPATIONAL SAFETY AND HEALTH | OPEN |
| 7. 89 BAC HOME LOANS SERVICING LP F/K/A COUNTRYWIDE HOME LOANS SERVICING, LP V. THOMAS E. JOLLY, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INCORPORATED, AS NOMINEE FOR COUNTYWIDE HOME LOANS, INC., ET AL. 05-2009-CA-041791 | COLLECTIONS | EIGHTEENTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 90 BAC HOME LOANS SERVICING, L.P. V. ROBERT S. ROGENER, V. BOARD OF MANAGERS C/O WEN MANAGEMENT, "JOHN DOE #1" THROUGH "JOHN DOE #12", THE LAST TWELVE NAMES BEING FICTITIOUS AND UNKNOWN TO PLAINTIFF, THE PERSONS OR PARTIES INTENDED 2016-12512 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 91 | BAC HOME LOANS SERVICING, LP F/K/A COUNTRYWIDE HOME LOANS SERVICING LP V. KEVIN G. SNYDER 2010-CP-10-7838 | FORECLOSURE | CHARLESTON COUNTY COURT OF COMMON PLEAS | OPEN |
| 7. 92 | BACCHUS D. JACKSON V. DITECH FINANCIAL LLC, OPTEUM FINANCIAL SERVICES LLC, MCCALLA RAYMER LEIBERT PIERCE LLC 18CV0976 | FORECLOSURE | SUPERIOR COURT OF GEORGIA | OPEN |
| 7. 93 | BADARA NDIAYE | COMPLAINT | | CLOSED |
| 7. 94 | BAHRAM SHAHAB AND ZAHRA SANIE V. THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATE HOLDERS OF THE CWABS, ASSET-BACKED CERTIFICATES TRUST 2007-BC2; DITECH FINANCIAL LLC; BAYVIEW LOAN SERVICING, ET AL. YC072514 | LOSS MIT - RETENTION - LOAN MOD | LOS ANGELES SUPERIOR COURT , POMONA | OPEN |
| 7. 95 | BALINDA JACOBS | COMPLAINT | | OPEN |
| 7. 96 | BALTASAR ZAMUDIO V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC, MCCALLA RAYMER LIEBERT PIERCE, LLC, AND PIERCE & ASSOCIATES, P.C. 1:18-CV-03254 | FORECLOSURE | U.S. DISTRICT COURT, NORTHERN DISTRICT | OPEN |
| 7. 97 | BANK OF AMERICA AGAINST EURABELLE MUIR AKA EUREBALL MUIR, SECRETARY OF HOUSING AND URBAN DEVELOPMENT, WORKERS COMPENSATION BOARD OF NY STATE, UNITED STATES OF AMERICA INTERNAL REVENUE SERVICE, ET AL. 514242/2016 | FORECLOSURE | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF KINGS | OPEN |
| 7. 98 | BANK OF AMERICA V. INA F. CLARK AND INA F CLARK, THIRD PARTY PLAINTIFF V. WORLD ALLIANCE FINANCIAL CORP., THIRD PARTY DEFENDANT 20170833 | FORECLOSURE | COURT OF COMMON PLEAS, BROWN COUNTY, OHIO | OPEN |

**Ditech Financial LLC**                                                            Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 99 BANK OF AMERICA, N.A. SUCCESSOR BY MERGER TO BAC HOME LOANS SERVICING, LP FKA COUNTRYWIDE HOME LOANS SERVICING LP V. GISELE REVIVO; BOARD OF MANAGERS OF BAYBERRY WOODS CONDOMINIUM; NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, ET AL. 130509/12 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 100 BANK OF AMERICA, N.A. SUCCESSOR BY MERGER TO BAC HOME LOANS SERVICING, LP FKA COUNTRYWIDE HOME LOANS SERVICING, LP V. DEBORAH MONGIELLO, ANTHONY J. MONGIELLO AND KEY NATIONAL ASSOCIATION, ET AL. 850/2013 | FORECLOSURE | SUPREME  COURT OF NEW YORK | CLOSED |
| 7. 101 BANK OF AMERICA, N.A. SUCCESSOR BY MERGER TO BAC HOME LOANS SERVICING, LP VS CRAIG E. PRUDEN 76C01-1204-MF-244 | FORECLOSURE | STEUBEN COUNTY CIRCUIT COURT | OPEN |
| 7. 102 BANK OF AMERICA, N.A. V. ALYNNE M. CARTER AND RICHARD B CARTER, KRISTIN M MESMIN, CANDI SHELTON, ET AL. 2016-CA-004877-O | FORECLOSURE | IN THE CIRCUIT COURT OF THE NINTH JUDICIAL CIRCUIT, IN AND FOR ORANGE COUNTY, FLORIDA | OPEN |
| 7. 103 BANK OF AMERICA, N.A. V. DANIEL P. BAHR AKA DANIEL D. BAHR; SPOUSE, IF ANY, OF DANIEL P. BAHR; JOHN DOE, OCCUPANT; DONNA M. BAHR; SPOUSE, IF ANY, OF DONNA M. BAHR; AND BNC MORTGAGE, INC. CJ 12-262 | FORECLOSURE | SEQUOYAH COUNTY DISTRICT COURT, 120 E CHICKASAW AVE SALLISAW, OKLAHOMA 74955-4623 | OPEN |
| 7. 104 Bank Of America, N.A. v. Dean John Blandford; Lisa Yvonne Blandford; The Bank of New York Mellon FKA The Bank of New York, As Trustee For The Certificate holders Of CWHEQ, Inc.; Home Equity Loan Asset Backed Certificates, Series 2007-S1; et al. 12-1-2685-10 | FORECLOSURE | CIRCUIT COURT OF THE 1ST CIRCUIT - HI | OPEN |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 105 BANK OF AMERICA, N.A. V. DOROTHY SMALL; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR COUNTRYWIDE HOME LOANS, INC. MIN NO.: 1000157-0008000371-4; SILVER SHORES MASTER ASSOCIATION, INC., ET AL. CACE13007512 | FORECLOSURE | 17 JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 106 BANK OF AMERICA, N.A. V. HAROLD FLEMISTER, MIDLAND FUNDING LLC DBA IN NY AS MIDLAND FUNDING OF DELAWARE LLC, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YORK CITY PARKING VIOLATIONS BUREAU, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, ET AL. 135053/13 | LOSS MIT - RETENTION - LOAN MOD | SUPREME COURT OF NEW YORK | OPEN |
| 7. 107 BANK OF AMERICA, N.A. V. JUSTIN BAPTISTE, HIS/HER HEIRS, DEVISEES, AND PERSONAL REPRESENTATIVES, AND HIS, HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST, ET AL. SWC-F-2887-17 | PROPERTY PRESERVATION | SUPERIOR COURT OF NEW JERSEY | CLOSED |
| 7. 108 Bank of America, N.A. v. Larry D. Greene, Sherry Greene, Nina L., Mortgage Electronic Registration Systems, Inc., acting solely as a nominee for Countrywide Bank, FSB, Bradley A. Thomas, Lillian M. Thomas, Ronald K. Thomas, James T. Logan, Rachell White, | FORECLOSURE | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 109 BANK OF AMERICA, N.A. V. THE TESTATE AND INTESTATE SUCCESSORS OF GENE CORNELL, DECEASED AND ALL PERSONS CLAIMING BY THROUGH OR UNDER DECEDENT; BEN CARSON AS SECRETARY FOR THE UNITED STATES DEPARTMENT OF HOUSING AND URBAN DEVELOPMENT, ET AL. BC649144 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT OF THE STATE OF CALIFORNIA FOR THE COUNTY OF LOS ANGELES | OPEN |

**Ditech Financial LLC**                                                                                          Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 110 BANK OF AMERICA, N.A. VS. ALICE FOSTER A/K/A MAE FOSTER, ALICE FOSTER A/K/A MAE FOSTER, TRUSTEE OF THE FOSTER FAMILY TRUST DATED THE 18TH DAY OF MARCH, 2011 16-2018-CA-007147_XXXX-MA | FORECLOSURE | IN THE CIRCUIT COURT IN AND FOR THE FOURTH JUDICIAL CIRCUIT IN AND FOR DUVAL COUNTY, FLORIDA | OPEN |
| 7. 111 BANK OF AMERICA, N.A. VS. CARALINA ROSSI FABER, UNKNOWN SPOUSE OF CARALINA ROSSI FABER; LINDA L PATTON; UNITED STATES OF AMERICA O/B/O SECRETARY OF HOUSING AND URBAN DEVELOPMENT 2018CA002104 | FORECLOSURE | IN THE CIRCUIT COURT OF THE EIGHTEENTH JUDICIAL DISTRICT SEMINOLE COUNTY, FL | OPEN |
| 7. 112 BANK OF AMERICA, N.A. VS. GEORGE LIDDY, UNKNOWN SPOUSE OF GEORGE LIDDY, UNITED STATES OF AMERICA O/B/O SECRETARY OF HOUSING AND URBAN DEVELOPMENT 18-CA-009205 | FORECLOSURE | IN THE CIRCUIT COURT OF THE 15TH JUDICIAL DISTRICT IN AND FOR PALM BEACH COUNTY FLORIDA | OPEN |
| 7. 113 BANK OF AMERICA, N.A. VS. VIOLA STEPHENS; ENGLEWOOD HOSPITAL AND MEDICAL CENTER; UNITED STATESOF AMERICA F-048329-13 | FORECLOSURE | SUPERIOR COURT OF NEW JERSEY, CHANCERY DIVISION, BERGEN COUNTY | OPEN |
| 7. 114 BANK OF AMERICA, N.A., S/B/M FLEET NATIONAL BANK V. DWIGHT R. FOSTER, LYNN A. FOSTER 1139 CV 2012 | FORECLOSURE | COMMONWEALTH OF PENNSYLVANIA | OPEN |
| 7. 115 BANK OF AMERICA, NA V. JAMES E. DARLING; UNKNOWN PARTIES IN POSSESSION #1; UNKNOWN PARTIES IN POSSESSION #2; TINA MARIE DARLING; GROVE POINT HOMEOWNERS ASSOCIATION INC.; UNITED STATES OF AMERICA DEPARTMENT OF TREASURY 2013-CA-002100 NC | LOSS MIT - RETENTION - LOAN MOD | TWELFTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 116 BANK OF NEW YORK AS TRUSTEE VS. GLENN R. RAY, ET AL. CV 14 832350 | FORECLOSURE | CUYAHOGA OHIO | CLOSED |
| 7. 117 BANK OF NEW YORK MELLON VS. ROBERT POPE, ET AL. CV-14-831895 | FORECLOSURE | COURT OF COMMON PLEAS | OPEN |

**Ditech Financial LLC**                                                                        Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 118 BARBARA RAE MURRAY V. DITECH FINANCIAL, LLC, F/K/A GREEN TREE SERVICES, LLC 3:18-CV-01718-S | COLLECTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 119 BARBARA SCHULZE V DIETECH FINANCIAL, LLC (SIC) 5:18-CV-00504 | FORECLOSURE | US DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS | CLOSED |
| 7. 120 BARBARA TIGERT V. DITECH FINANCIAL, LLC, AND NEW PENN FINANCIAL, LLC D/B/A SHELLPOINT MORTGAGE SERVICING 17-C-724-D | LOSS MIT - RETENTION - LOAN MOD | RALEIGH COUNTY CIRCUIT COURT | CLOSED |
| 7. 121 BAVAND, MARISA - 2200085826 74347-3-I | FORECLOSURE | COURT OF APPEALS WASHINGTON | CLOSED |
| 7. 122 Beal Bank USA v Marcia A Swift aka Marcia Swift aka/ Marcia A. Jewell; Christopher T. Swift; Windemere Homeowners Association; Mortgage Electronica Registration Systems, Inc.; Ditech Financial, LLC; The United States of America; State of Illinois, Departm 2016 CH 593 | FORECLOSURE | KANE | OPEN |
| 7. 123 BELINDA FIELDS | COMPLAINT | | CLOSED |
| 7. 124 BENZION BAYER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. GROSS POLOWY, LLC, DITECH FINANCIAL, LLC AND JOHN DOES 1-25 7:18-CV-5874 | COLLECTIONS | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK | CLOSED |
| 7. 125 BERHANE REDDY V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC AS SUCCESSOR TO WALTER MORTGAGE COMPANY, LLC, SUCCESSOR TO WALTER MORTGAGE COMPANY; RONALD JOHNSON AND MARY STRAMBLER 91763-CV | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | BRAZORIA COUNTY 149TH DISTRICT COURT | CLOSED |
| 7. 126 BERNADINE HOWELL V. DITECH FINANCIAL LLC; SPOKANE TEACHERS CREDIT UNION 18178412 | LOAN ADMINISTRATION - PAYMENT | DISTRICT COURT COUNTY OF SPOKANE | OPEN |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 127 BERTILE PRICE VS. DITECH FINANCIAL LLC, AND JOHN DOES 1 THROUGH 10 33CI1:18-CV-00133-CM | PERSONAL INJURY/PROPERTY DAMAGE | CIRCUIT COURT OF JEFFERSON DAVIS COUNTY | OPEN |
| 7. 128 BESSIE FOWLER/ METROPOLITAN DEVELOPERS | COMPLAINT | | CLOSED |
| 7. 129 BETH SALSGIVER V. DAVID L. COX, III, DITECH FINANCIAL, LLC CAE 18-05629 | LOSS MIT - RETENTION - LOAN MOD | CIRCUIT COURT OF MARYLAND | CLOSED |
| 7. 130 BETH WILLIAMS | COMPLAINT | | CLOSED |
| 7. 131 BETRICIA YARBOI | COMPLAINT | | OPEN |
| 7. 132 BETTIE FORDHAM-WILLIAMS | COMPLAINT | | CLOSED |
| 7. 133 BETTY VIRGINIA BROWN V. DITECH FINANCIAL LLC, AND JOHN DOE PURCHASER CC-19-2018-C-51 | LOSS MIT - RETENTION - LOAN MOD | JEFFERSON COUNTY CIRCUIT COURT | OPEN |
| 7. 134 BEXAR COUNTY, ET AL VS. JUANITA LONGORIA, AKA JUANITA LOPEZ, ET AL 2016TA102390 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | DISTRICT COURT TEXAS | CLOSED |
| 7. 135 BHARAT B. PATEL V. CAPITAL ONE FINANCIAL CORP; BANK OF AMERICA, N.A. (SUCCESSOR IN INTEREST TO COUNTRYWIDE HOME LOANS SERVICING, LP), ET AL. 18-CV-3430 | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 136 BILL HILDEBRANDT VS. DITECH FINANCIAL LLC J12V18-0180 | PROPERTY PRESERVATION | JUSTICE COURT, PRECINCT ONE, PLACE TWO, MCLENNAN COUNTY, TEXAS | CLOSED |
| 7. 137 BILLY MANN | COMPLAINT | | CLOSED |
| 7. 138 BLAKE HARLOW & RACHEL MINK HARLOW V. DITECH FINANCIAL, LLC 7:17-CV-01895-LSC | LOSS MIT - RETENTION - LOAN MOD | U.S. DISTRICT COURT FOR THE NORTHERN DISTRICT OF ALABAMA | OPEN |
| 7. 139 BNY Mellon Trust Company N.A., As Successor By BNY Midwest Trust Co BNY Midwest Trust Co, As Successor Harris Trust and Sav. Bank, As Trustee of Bombardier Capital Mortgage Securitization Corps., Senior/Subordinate Pass Through Certificates, Series 2000-A 2018-72 | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | CIRCUIT COURT OF CLAIBORNE COUNTY | CLOSED |

**Ditech Financial LLC**                                               Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 140 BOB COLVIN -- 404 EAST GROVE STREET, CHAMPAIGN, IL 61820 17 CH 60 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CIRCUIT COURT FOR THE SIXTH JUDICIAL DISTRICT, CHAMPAIGN COUNTY, ILLINOIS | OPEN |
| 7. 141 BOBBIE BRADLEY, JOHN BOBO, SONYA MICHELLE STANFORD, AND LOISE LUNTEEN CORLEY V. DOROTHY FAYE SANFORD AND DITECH FINANCIAL, LLC 16-226 | FORECLOSURE | PANOLA COUNTY CHANCERY COURT | OPEN |
| 7. 142 BOBBY BELL | COMPLAINT | | OPEN |
| 7. 143 BOBBY HARRIS | COMPLAINT | | OPEN |
| 7. 144 BOBBY L. GLOVER, SHEILA GLOVER, KIM SMITH, AND THE OCCUPANTS OF 102 W HILLS DRIVE, HATTIESBURG, MS 39402 V. SECRETARY OF THE US DEPARTMENT OF VETERANS AFFAIRS, AN OFFICER OF THE UNITED STATES, DITECH FINANCIAL,  ET AL. 2018-CV-0135-G | FORECLOSURE | LAMAR COUNTY CHANCERY COURT | OPEN |
| 7. 145 BOFA HOLDINGS V. ASSURITY FINANCIAL AND FEDERAL NATIONAL MORTGAGE ASSOCIATION A-15-714606-C | FORECLOSURE | CLARK COUNTY DISTRICT COURT | CLOSED |
| 7. 146 BONITA MOORE VS. DITECH FINANCIAL, LLC, F/K/A GREEN TREE SERVICING, LLC, AND JASONN COUSAR CH-18-0733-1 | LOSS MIT - RETENTION - LOAN MOD | CHANCERY COURT OF SHELBY COUNTY, TN | OPEN |
| 7. 147 BONITA STREETER | COMPLAINT | | CLOSED |
| 7. 148 BONNIE HAWTHORNE THOMPSON | COMPLAINT | | CLOSED |
| 7. 149 BONNIE SMITH/RHONDA WHITE | COMPLAINT | | OPEN |
| 7. 150 BOSCO CREDIT, LLC V. BANK OF AMERICA, N.A., AND DITECH MORTGAGECORP., DOES 2 - 20, INCLUSIVE 16CV298009 | ARM/RECOVERY | SUPERIOR COURT CALIFORNIA | CLOSED |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 151 BP FISHER THIRD PARTY SALE FUNDS (JACKSON 53705083, JONES 35006071, BURR 37095999, ESTEP 36872224, CHEEVES 31572050, POPP 32385064, KEMP 51925030, WALTERMYER 51584449, WIDEMOND 38477873, ET AL. N/A | PROPERTY PRESERVATION | ANGOLA VILLAGE COURT | CLOSED |
| 7. 152 BP FISHER THIRD PARTY SALE FUNDS (JACKSON 53705083, JONES 35006071, BURR 37095999, ESTEP 36872224, CHEEVES 31572050, POPP 32385064, KEMP 51925030, WALTERMYER 51584449, WIDEMOND 38477873, ET AL. N/A | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | MARION COUNTY CIRCUIT COURT | OPEN |
| 7. 153 BP FISHER THIRD PARTY SALE FUNDS (JACKSON 53705083, JONES 35006071, BURR 37095999, ESTEP 36872224, CHEEVES 31572050, POPP 32385064, KEMP 51925030, WALTERMYER 51584449, WIDEMOND 38477873, ET AL. N/A | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CUMBERLAND COUNTY SUPERIOR COURT | CLOSED |
| 7. 154 BP Fisher Third Party Sale Funds (Jackson 53705083, Jones 35006071, Burr 37095999, Estep 36872224, Cheeves 31572050, Popp 32385064, Kemp 51925030, Waltermyer 51584449, Widemond 38477873, Pierce 38410288, Hamil 1035864, Stewart 38556619, Turnbow 37079704, | FORECLOSURE | | OPEN |
| 7. 155 BRADLEY BERGENE MARTIN V. CLEAR RECON CORP.; DITECH FINANCIAL LLC; GREEN TREE SERVICING; AND DOES 1 THROUGH 20 INCLUSIVE SC20180034 | FORECLOSURE | SUPERIOR COURT, EL DORADO COUNTY | OPEN |
| 7. 156 BRADLEY ERROL | COMPLAINT | | CLOSED |
| 7. 157 BRADLEY JOHNSON AND THE ESTATE OF SARAH L JOHNSON VS. FINANCE OF AMERICA REVERSE, LLC 18-1439-C26 | FORECLOSURE | WILLIAMSON COUNTY, 26TH DC WILLIAMSON JUDICIAL DISTRICT | OPEN |

**Ditech Financial LLC**                                                    Case Number:    **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 158 BRADLEY S. CLANTON AND MILDRED L. CLANTON VS. DITECH FINANCIAL LLC, MCCALLA RAYMER LIEBERT PIERCE, LLC AND JOHN DOES 1 THROUGH 10 G19-186 G/2 | FORECLOSURE | HINDS | OPEN |
| 7. 159 BRANDON OESTERN | COMPLAINT | | CLOSED |
| 7. 160 BRENDA BRECEDA V. BANK OF AMERICA, N.A.; QUALITY LOAN SERVICE CORPORATION: DITECH FINANCIAL LLC; AND DOES 1 THROUGH 20, INCLUSIVE CVCV 17-0001804 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT YUBA COUNTY | OPEN |
| 7. 161 BRENDA NERIE VS. DITECH FINANCIAL, LLC; ANNA STEWART 4:18-CV-01965 | FORECLOSURE | FED. DIST. CT. - S.D. TEX. | OPEN |
| 7. 162 BRIAN BELL V. DITECH FINANCIAL LLC 27-CV-18-15013 | FORECLOSURE | HENNEPIN COUNTY DISTRICT COURT | OPEN |
| 7. 163 BRIAN GARRETT VS. DITECH FINANCIAL LLC SC17-Q0021 | LOAN ADMINISTRATION - PAYOFFS | PLUMAS SUPERIOR COURT | CLOSED |
| 7. 164 BRIAN GIBBONS | COMPLAINT | | CLOSED |
| 7. 165 BRIAN JONES | COMPLAINT | | CLOSED |
| 7. 166 BRIAN K. EVANS V. DITECH FINANCIAL LLC AND EQUITY TRUSTEES, LLC CL18-332 | LOSS MIT - RETENTION - LOAN MOD | KING WILLIAM COUNTY CIRCUIT COURT | OPEN |
| 7. 167 BRIAN MILLER/ANNA MILLER | COMPLAINT | | CLOSED |
| 7. 168 BRIAN NELSON V DITECH FINANCIAL LLC 3:17-CV-05582 | LOAN ADMINISTRATION - SCRA - MILITARY SERVICE | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF WASHINGTON | OPEN |
| 7. 169 BRIDGEVIEW BANK GROUP, AN ILLINOIS BANKING CORPORATION VS. JAMES D. BRETTNER, GLENN M. BRETTNER, BANK OF AMERICA, NA, BANK ONE, N.A., N/K/A JPMORGAN CHASE BANK, N.A., UNKNOWN OWNERS AND NONRECORD CLAIMANTS 2013 CH 23609 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CIRCUIT COURT OF COOK COUNTY, ILL., CHANCERY DIV., 50 WEST WASHINGTON STREET, ROOM 802, CHICAGO , IL 60602 | OPEN |

**Ditech Financial LLC**                                                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 170 BRILLIANT STAR DRIVE TRUST VS. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC; AND NATIONAL DEFAULT SERVICING CORPORATION A-18-778720-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 171 BRITTON V. SERVICELINK FIELD SERVICES LLC, ET AL. 2:18-CV-00041-TOR | PROPERTY PRESERVATION | US DISTRICT COURT - EASTERN DISTRICT OF WA | OPEN |
| 7. 172 BRUCE ADAMS | COMPLAINT | | CLOSED |
| 7. 173 BRUCE DAVIS V. DITECH FINANCIAL, LLC 4:17-CV-00867-BSM | LOAN ADMINISTRATION - PAYMENT | FED. DIST. CT. - E.D. ARK. | CLOSED |
| 7. 174 BRYAN BELL, INDIVIDUALLY AND AS ADMINISTRATOR D.B.N.C.T.A. FOR THE ESTATE OF HELEN S. DORSEY, DEREK BELL AND GEORGE BELL V. SHORE TITLE AGENCY, INC., ROBERT DAVID COWEN, A/K/A R. DAVID COWEN, JENNIFER M. MADER, KEITH M. MCWHIRK, ET AL. L-000009-18 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 175 Burton, Cal E. v. America's Wholesale Lender; MTC Financial Inc., dba Trustee Corps; The Bank of New York as Trustee for the Certificate Holders of the CWABS, Inc. Asset-Backed Certificates, Series 2005-13 c/o MTC Financial dba Trustee Corps, et al. BC660101 | FORECLOSURE | SUPERIOR COURT - CALIFORNIA | CLOSED |
| 7. 176 CALEB LONG V. DITECH FINANCIAL LLC CIVDS1620124 | LOAN ADMINISTRATION - SCRA - MILITARY SERVICE | SUPERIOR COURT CALIFORNIA | CLOSED |
| 7. 177 CALVIN L. CARRINGTON V. DITECH FINANCIAL LLC; EQUIFAX INFORMATION SERVICES, LLC; AND TRANSUNION LLC 1:18-CV-05372 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | OPEN |
| 7. 178 CAMILLE ALSAFAR & KIM HENRY V. DITECH FINANCIAL LLC, SAFEGUARD PROPERTIES MANAGEMENT, LLC AND COLE BOWMAN 72CV-2017-973-1 | PROPERTY PRESERVATION | WASHINGTON COUNTY COURTHOUSE | CLOSED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 179 CAO LIMIN AND LIU QIUXIA V. EVERBANK (MCKISSICK) A-16-742499-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 180 CARL BARATTA | COMPLAINT | | OPEN |
| 7. 181 CARL W. RELLSTAB V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC & ORLAN 1985CV00238 | FORECLOSURE | WORCESTER | OPEN |
| 7. 182 CARLA LAZELLE | COMPLAINT | | OPEN |
| 7. 183 CARLA LAZELLE | COMPLAINT | | CLOSED |
| 7. 184 CARLOS JUAREZ | COMPLAINT | | CLOSED |
| 7. 185 CARLOS SALGUERO | COMPLAINT | | CLOSED |
| 7. 186 CARLTON KELLEY | COMPLAINT | | CLOSED |
| 7. 187 CARMACK, BARBARA V. CITIMORTGAGE, INC. 46CV-15-120-3 | FORECLOSURE | MILLER COUNTY CIRCUIT COURT, 400 LAUREL ST STE 109, TEXARKANA, AR 71854 | OPEN |
| 7. 188 CARMEL MANION V DITECH FINANCIAL LLC, AND DOES 1-100, INCLUSIVE | LOAN ADMINISTRATION - PAYMENT | ALAMEDA COUNTY SUPERIOR COURTHOUSE | OPEN |
| 7. 189 CARMEN JOHNSON AND RUTH BURNETTE V. CITY OF PHILADELPHIA 170501730 | ESCROW | COURT OF COMMON PLEAS, PHILADELPHIA COUNTY | CLOSED |
| 7. 190 CAROL A. MCBRATNIE V DITECH FINANCIAL LLC (FORMERLY OR A.K.A. GREEN TREE LLC) 341326 | ESCROW | COLUMBIA CENTER | OPEN |
| 7. 191 CAROL CROCKER | COMPLAINT | | OPEN |
| 7. 192 CAROL DELONEY | COMPLAINT | | CLOSED |
| 7. 193 CAROL S. KEY V. BANK OF AMERICA, N.A.; MTC FINANCIAL INC. D/B/A TRUSTEE CORPS, AND DOES 1-50, INCLUSIVE 30-2015-00776603-CU-OR-CJC | FORECLOSURE | SUPERIOR COURT CALIFORNIA | CLOSED |
| 7. 194 CAROL S. KEY V. DITECH FINANCIAL, LLC AND DOES 1-50, INCLUSIVE 30-2017-00925444-CU-OR-CJC | LOSS MIT - RETENTION - LOAN MOD | ORANGE COUNTY SUPERIOR COURT | OPEN |
| 7. 195 CAROLYN HUNTER | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 196 CAROLYN HUNTER V. DITECH FINANCIAL LLC AND U.S. BANK, NATIONAL ASSOCIATION 19C212 | FORECLOSURE | HARRISON | OPEN |
| 7. 197 CAROLYN MASON | COMPLAINT | | CLOSED |
| 7. 198 CARRIE FELLOWS | COMPLAINT | | CLOSED |
| 7. 199 CARRIE M. WARD V. EDWIN C. COLEMAN 24-O-17-001263 | FORECLOSURE | CIRCUIT COURT FOR BALTIMORE CITY, MARYLAND | OPEN |
| 7. 200 CATHERINE CARNLEY | COMPLAINT | | CLOSED |
| 7. 201 CATIC TITLE INSURANCE COMPANY, FORMERLY KNOWN AS NEW JERSEY TITLE INSURANCE COMPANY V. NEW JERSEY EXECUTIVE ABSTRACT AGENCY, INC. AND DITECH FINANCIAL, LLC L-582-17 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 202 CATO THOMAS V. DITECH FINANCIAL LLC CV-001830-19/KI | FORECLOSURE | KINGS | OPEN |
| 7. 203 CECIL NYEIN | COMPLAINT | | OPEN |
| 7. 204 CHAD TRIMMER | COMPLAINT | | CLOSED |
| 7. 205 CHANELL S WATKINS V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC; FEDERAL NATIONAL MORTGAGE ASSOCIATION; NBS DEFAULT SERVICES, LLC STK-CV-URP-2017-10048 | LOSS MIT - RETENTION - LOAN MOD | SAN JOAQUIN SUPERIOR COURT | OPEN |
| 7. 206 CHARLENE CRAIG | COMPLAINT | | OPEN |
| 7. 207 CHARLES JASMER | COMPLAINT | | CLOSED |
| 7. 208 CHARLES S. DE GENNARO V. THE BANK OF NEW YORK MELLON AND BANK OF AMERICA CORPORATION | FORECLOSURE | U.S. DISTRICT COURT | CLOSED |
| 7. 209 CHARLES S. RODRIGUEZ, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 18-CV-721 | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |

| Ditech Financial LLC | | | Case Number: | 19-10414 |

| **Part 3:** | **Legal Actions or Assignments** |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 210 CHARLES S. RODRIGUEZ, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 18-CV-721 | FORECLOSURE | FED. DIST. CT. - M.D. FLA. | OPEN |
| 7. 211 CHARLES S. RODRIGUEZ, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 18-CV-721 | FORECLOSURE | FED. DIST. CT. - M.D. FLA. | OPEN |
| 7. 212 CHARLES SMITH APPELLANT V. COUNTRYWIDE HOME LOAN SERVICING LP 4DCA 17-2642 | FORECLOSURE | FOURTH DISTRICT COURT OF APPEAL OF FLORIDA | CLOSED |
| 7. 213 CHARLES TAYLOR | COMPLAINT | | CLOSED |
| 7. 214 CHARLES WHITE V. DITECH FINANCIAL LLC; AND DOES 1-50, INCLUSIVE 34-2018-00230752 | LOAN ADMINISTRATION - PAYMENT | SUPERIOR COURT OF CALIFORNIA | CLOSED |
| 7. 215 CHARLES WHITE V. DITECH FINANCIAL LLC; DOES 1-50, INCLUSIVE 34-2018-00230752 | LOAN ADMINISTRATION - PAYMENT | SUPERIOR COURT OF CALIFORNIA | OPEN |
| 7. 216 CHARLIE SKUMBURDES V. DITECH FINANCIAL LLC | CREDIT REPORTING | UNITED STATE DISTRICT COURT | OPEN |
| 7. 217 CHARLIE WILLMAN | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | | OPEN |
| 7. 218 CHAUNCEY RICHMOND V. GIESEL L. RICHMOND, BENSON L. REED SR., COUNTRYWIDE BANK, BANK OF AMERICA, GREEN TREE, DITECH, DOES 1-20 INCLUSIVE BC670096 | FORECLOSURE | LOS ANGELES | OPEN |
| 7. 219 CHAUNCEY RICHMOND V. GIESEL L. RICHMOND; BENSON L. REED SR., COUNTRYWIDE BANK; BANK OF AMERICA; GREEN TREE; DITECH; DOES 1-20 INCLUSIVE BC670096 | DOCUMENT CUSTODY | THE LOS ANGELES SUPERIOR COURT | OPEN |

**Ditech Financial LLC**                                                       **Case Number:**    **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 220 CHERRY MORA V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC AND BRICKSTONE PROPERTIES, LLC | FORECLOSURE | SUPERIOR COURT OF GEORGIA | OPEN |
| 7. 221 CHERYL GREEN V. DITECH FINANCIAL LLC 2018CP0701018 | INSURANCE - HAZARD/PROPERTY | BEAUFORT COUNTY COURT OF COMMON PLEAS | OPEN |
| 7. 222 CHERYL STOUT | COMPLAINT | | OPEN |
| 7. 223 CHEUNG KWOK CHAN V. DITECH FINANCIAL LLC; NATIONAL DEFAULT SERVICING CORPORATION; BELLA VITA HOMEOWNERS ASSOCIATION; ROE BUSINESS ENTITIES I THROUGH X, EXCLUSIVE A-18-779884-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | CLOSED |
| 7. 224 CHIEF LTD. CO., AN IDAHO LIMITED LIABILITY COMPANY V. FRANCIS MAGEE AND GRETA MAGEE, HUSBAND AND WIFE; NORTHWEST TRUSTEE SERVICES, INC., AN IDAHO CORPORATION, ET AL. CV-2015-541 | REO | BLAINE COUNTY DISTRICT COURT - 5TH JUDICIAL DISTRICT | CLOSED |
| 7. 225 CHINYERE J. AMUZIE V. DITECH FINANCIAL LLC DC-007047-17 | ESCROW | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 226 CHRISSY SNOW | COMPLAINT | | CLOSED |
| 7. 227 CHRISSY SNOW V. GMAC MORTGAGE CORPORATION, OCWEN LOAN SERVICING LLC, CORELOGIC SERVICES, LLC, DITECH FINANCIAL, LLC, ET AL. 2:18-CV-00423-MHH | ESCROW | U.S. DISTRICT COURT NORTHERN DISTRICT OF ALABAMA | CLOSED |
| 7. 228 CHRISTINA KINNAMON, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. DITECH FINANCIAL LLC 4:16-CV-646 | COLLECTIONS | FED. DIST. CT. - E.D. MO. | OPEN |

**Ditech Financial LLC**                                                                                    Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 229 CHRISTINA MARIE POWDERLY AND PAUL JOSEPH POWDERLY V. GMAC MORTGAGE, LLC ET AL; OCWEN LOAN SERVICING, LLC; GMACM; ALLY BANK; RESIDENTIAL CAPITAL, LLC; GMAC MORTGAGE, LLC FKA GMAC MORTGAGE CORPORATION; ET AL. 30-2012-0057 9434-CU-MC-CJC | FORECLOSURE | SUPERIOR COURT OF ORANGE COUNTY | OPEN |
| 7. 230 CHRISTINA VANCE | COMPLAINT | | OPEN |
| 7. 231 CHRISTINA VANCE (SEIBERT)/WILLIAM STEINWEDEL | COMPLAINT | | CLOSED |
| 7. 232 CHRISTINE BRIGGS | COMPLAINT | | CLOSED |
| 7. 233 CHRISTOPHER BOSCO | COMPLAINT | | OPEN |
| 7. 234 CHRISTOPHER GALLIANO AND BRADLEY EGENBERG V. DITECH FINANCIAL, LLC F/K/A GREEN TREE SERVICING, LLC 2:17-CV-09769-ILRL-KWR | INSURANCE - FLOOD | U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | CLOSED |
| 7. 235 CHRISTOPHER GINDORFF | COMPLAINT | | CLOSED |
| 7. 236 CHRISTOPHER J. BERNO ADV. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING, LLC CACE15022492 | FORECLOSURE | SEVENTEENTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 237 CINDY DAVIS | COMPLAINT | | CLOSED |
| 7. 238 CIT BANK, N.A. F/K/A ONEWEST BANK, N.A. V. DITECH FINANCIAL LLC AND YALE INVESTMENTS, LLC V. TIMIOS, INC. 1:16-CV-10988-FDS | REO | U.S. DISTRICT COURT | CLOSED |
| 7. 239 CITIZENS BANK, N.A. V. DEBROAH J. SYKES, AND WILLIAM BADGER 17CV2338 | CUSTOMER SERVICE | STATE OF WISCONSIN, CIRCUIT COURT DANE COUNTY | OPEN |
| 7. 240 CITY OF CHICAGO V. 820-34 E. DREXEL SQUARE CONDOMINIUM ASSOCIATION, ET AL 10M1402653 | PROPERTY PRESERVATION | COOK COUNTY CIRCUIT COURT | OPEN |
| 7. 241 CITY OF CHICAGO V. CAITLIN'S COURT CONDO ASSN C/O DAVID R WESTVEER 17M1401038 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CIRCUIT COURT OF COOK COUNTY | OPEN |

**Ditech Financial LLC**                                                            Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 242  CITY OF CHICAGO V. DITECH FINANCIAL LLC | PROPERTY PRESERVATION | CIRCUIT COURT OF COOK COUNTY | OPEN |
| 7. 243  CITY OF CHICAGO V. SHORELINE CONDOMINIUM ASSOCIATION, ET AL. (SEE ALSO 1300429) 12M1400803 | FORECLOSURE | CIRCUIT COURT ILLINOIS | CLOSED |
| 7. 244  CITY OF CHICAGO, A MUNICIPAL CORPORATION V. JOSEPH HULL, BAC HOME LOANS SERVICING, L.P., AND UNKNOWN OWNERS AND NON-RECORD CLAIMANTS 13M1402368 | PROPERTY PRESERVATION | CIRCUIT COURT ILLINOIS | CLOSED |
| 7. 245  CITY OF CINCINNATI A MUNICIPAL VS. DITECH FINANCIAL LLC A 1803289 | PROPERTY PRESERVATION | COURT OF COMMON PLEAS | OPEN |
| 7. 246  CITY OF PHILADELPHIA VS. DONALD BIRTS T0289 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | FIRST JUDICIAL DISTRICT OF PENNSYLVANIA; COURT OF COMMON PLEAS | CLOSED |
| 7. 247  CITY OF SAN BERNARDINO, ON BEHALF OF THE PEOPLE OF THE STATE OF CALIFORNIA V. GERALD B. UNDERWOOD; MARY ANN UNDERWOOD; RECON TRUST COMPANY NATIONAL ASSOCIATION; ET AL. CIVDS1705713 | PROPERTY PRESERVATION | SUPERIOR COURT OF CALIFORNIA -- COUNTY OF SAN BERNARDINO | CLOSED |
| 7. 248  CITY OF SCHENECTADY, NEW YORK, DEPARTMENT OF FINANCE | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNKNOWN AT TIME OF OPENING MATTER. | OPEN |
| 7. 249  CITY OF SEATTLE, AND THE SEATTLE POLICE DEPARTMENT, V REAL PROPERTY KNOWN AS: 2202 S. STEVENS STREET, SEATTLE, 98144, KING COUNTY PARCEL 208300070 LOCATED IN KING COUNTY, AND ALL APPURTENANCES AND IMPROVEMENTS THEREON 17-2-12664-1-SEA | PROPERTY PRESERVATION | WASHINGTON | CLOSED |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 250 CITY OF SPRINGFIELD CODE ENFORCEMENT DEPARTMENT HOUSING DIVISION V. DIANE SMITH, SIMPSON ASHFORD, THE BANK OF NEW YORK MELLON; AND DIANE SMITH ASHFORD AND SIMPSON ASHFORD V. THE BANK OF NEW YORK MELLON AND DITECH 17-CV-484 | PROPERTY PRESERVATION | HOUSING COURT DEPARTMENT | OPEN |
| 7. 251 CLAUDIA BROWN | COMPLAINT | | OPEN |
| 7. 252 CLAUDIA SANDOVAL V. BANK OF AMERICA, N.A.; DITECH FINANCIAL LLC (FKA GREEN TREE SERVICING LLC); AND DOES 1 THROUGH 100, INCLUSIVE 16CV03328 | LOSS MIT - RETENTION - LOAN MOD | SANTA CRUZ CALIFORNIA | CLOSED |
| 7. 253 CLEMENT, LAWRENCE - 2200069198 CJ-2008-267 | COLLECTIONS | DISTRICT COURT IN AND FOR LOGAN COUNTY, OK | OPEN |
| 7. 254 CLIFFORD PICKETT, SR. V. DITECH FINANCIAL, LLC, RESIDENTIAL CREDIT SOLUTIONS, INC., BANK OF AMERICA CORPORATION, THE BANK OF NEW YORK MELLON CORPORATION AND FIREMAN'S FUND INSURANCE COMPANY - 2001047856 1:17-CV-00467 | PROPERTY PRESERVATION | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF RHODE ISLAND | CLOSED |
| 7. 255 CLIFFORD W. WILKINSON, CWW AND DLW ESTATES CORP. VS. DITECH FINANCIAL LLC AND FREEDOM TITLE DEFENDANTS 16CF-CC00086 | LOSS MIT - RETENTION - LOAN MOD | CIRCUIT COURT MISSOURI | CLOSED |
| 7. 256 Clyde Igarashi and Michelle Igarashi and others similarly situated named herein as DOES 10 THROUGH 1000, inclusive v. Deutsche Bank National trust Company; Harborview Mortgage Loan Trust 2006-14; Mortgage Electronic registration Systems, Inc.; and MERSCOR CV19 00083 JAO KJM | FORECLOSURE | FED. DIST. CT. - D. HAW. | OPEN |

**Ditech Financial LLC**                                                   Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the
debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 257 CLYDE RITCHIE V. DITECH FINANCIAL, LLC, TRANSUNION, LLC, AND EXPERIAN INFORMATION SOLUTIONS, INC. 2:18CV331 | LOSS MIT - RETENTION - LOAN MOD | FED. DIST. CT. - S.D. OHIO | OPEN |
| 7. 258 COBY AND KAYLENE ZOBELL V. THE BANK OF NEW YORK MELLON CORPORATION; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; DITECH FINANCIAL LLC 180500009 | LOSS MIT - RETENTION - LOAN MOD | FIFTH JUDICIAL DISTRICT COURT IN AND FOR IRON COUNTY, UTAH | CLOSED |
| 7. 259 Cody Kirchoff v. Scott Orsette, Carla Orsette and Charles Winekoff, Jointly and Severally and Scott Orsette, Carla Orsette and Charles Winekoff, Third Party Plaintiffs v. Ditech Financial, LLC, a Delaware Corporation, d/b/a Ditech, Third Party Defendant 17-007122-CZ | ESCROW | STATE OF MICHIGAN IN THE CIRCUIT COURT FOR THE COUNTY OF WAYNE, 2 WOODWARD AVE RM 711, DETROIT, MI 48226 | CLOSED |
| 7. 260 COLIN JOHNSTON | COMPLAINT | | CLOSED |
| 7. 261 COLLEGIUM FUND LLC SERIES #30 VS. WILLIAM DICKEY; FEDERAL NATIONAL MORTGAGE ASSOCIATION; ALESSI & KOENIG LLC; AND RANCHO LAS BRISAS MASTER HOMEOWNERS ASSOCIATION A-14-699564-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 262 COLLEGIUM FUND LLC SERIES 7 V. OCWEN LOAN SERVICING; BANK OF AMERICA, N.A.; AND RANCHO GALLERIA ASSOCATION A-13-693636-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 263 COLLINS, MICHAEL V. DITECH FINANCIAL LLC 18-CV-80057 | CUSTOMER SERVICE | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 264 COOK, CYNTHIA V. DITECH FINANCIAL LLC 17-CV-459 | CREDIT REPORTING | COURT OF COMMON PLEAS | OPEN |
| 7. 265 CORA JACKSON | COMPLAINT | | OPEN |
| 7. 266 COREY MCCORMICK | COMPLAINT | | OPEN |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 267 COREY S. HALLORAN V. DITECH FINANCIAL, LLC; AND DOES 1 THROUGH 5, INCLUSIVE CVCV18-01797 | LOSS MIT - RETENTION - LOAN MOD | YUBA COUNTY SUPERIOR COURT | OPEN |
| 7. 268 CORITZA ORTEZ | COMPLAINT | | OPEN |
| 7. 269 COUNTRYWIDE HOME LOANS, INC. D/B/A AMERICA'S WHOLESALE LENDER; BANK OF AMERICA, N.A. (SUCCESSOR BY MERGER TO BAC HOME LOANS SERVICING, LP), ET AL. V. JP MORGAN CHASE BANK, N.A. 18-MJ-08174 | LOAN ADMINISTRATION - PAYMENT | FED. DIST. CT. - S.D. N.Y. | OPEN |
| 7. 270 COUNTY OF SANTA CRUZ V. CHARLES MARCENARO, BARBARA MARCENARO, CHARLES LOUIS MARCENARO AND BARBARA M MARCENARO TRUST AGREEMENT DATED JUNE 9, 1999, LOUIS ARENAL, CHAUSETTE ARENAL, FIDELITY NATIONAL TITLE INSURANCE COMPANY, ET AL. 17CV02983 | FORECLOSURE | SUPERIOR COURT - SANTA CRUZ COUNTY | OPEN |
| 7. 271 COVEY 2888 LLC V. DITECH FINANCIAL LLC; THE MORTGAGE LAW FIRM, P.C. 3:18-CV-08120-GMS | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 272 CRAIG HOFFNER V. DITECH FINANCIAL. LLC AND/OR JOHN DOE COMPANY, A FICTITIOUS NAME D/B/A DITECH FINANCIAL, LLC AND/OR MAX TCEE, LLC AND/OR JOHN ROD COMPANY, A FICTITIOUS NAME D/B/A MAX TCEE, LLC AND/OR SAFEGUARD PROPERTIES, LLC, ET AL. L-3334-18 | PROPERTY PRESERVATION | CAMDEN COUNTY | OPEN |
| 7. 273 CRAIG PAULLIN V. DITECH FINANCIAL LLC 1:17-CV-01740-JG | FORECLOSURE | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 274 CRD 2, INC. V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC 19-000460-CO | FORECLOSURE | PINELLAS | OPEN |

**Ditech Financial LLC**                                                     Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 275  CROSBY, KENNETH WILLIAM AND CHRISTINA MCKNIGHT V. DITECH FINANCIAL LLC F/K/A DYNEX FINANCIA, INC. 2018CP0800122 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | COURT OF COMMON PLEAS OF SOUTH CAROLINA | CLOSED |
| 7. 276  CRUSE, JACQUELINE V. DITECH FINANCIAL LLC 2018-CA-006179 | COLLECTIONS | FOURTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 277  CRYSTAL ROBERTS | COMPLAINT | | CLOSED |
| 7. 278  CUNDIFF, RICHARD V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC 16-003880-CI | FORECLOSURE | SIXTH JUDICIAL CIRCUIT OF FLORIDA | OPEN |
| 7. 279  CURELL,CECIL D. AND SUSAN V. DITECH FINANCIAL LLC, F/D/A GREEN TREE SERVICING, LLC; RUSHMORE LOAN MANAGEMENT SERVICES, LLC, PRETIUM MORTGAGE ACQUISITION TRUST AND WILMINGTON SAVINGS FUND SOCIETY FSB D/B/A CHRISTIANA TRUST 3:17-CV-01048-N | FORECLOSURE | FED. DIST. CT. - N.D. TEX., EARLE CABELL FEDERAL BUILDING, 1100 COMMERCE ST, DALLAS, TX 75242  (CASE REMOVED FROM KAUFMAN COUNTY COURT AT LAW NO. 2 TO FEDERAL COURT) | CLOSED |
| 7. 280  CURTIS E. GIBSON, III V. DITECH FINANCIAL, LLC 2018-CP-21-222 | LOAN ADMINISTRATION - PAYMENT | COURT OF COMMON PLEASE OF SOUTH CAROLINA | CLOSED |
| 7. 281  CYNTHIA ERICKSON | COMPLAINT | | CLOSED |
| 7. 282  CYNTHIA GRISSOM V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC 17-CA-000080 | COLLECTIONS | SIXTEENTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 283  CYNTHIA LANCILOTI V. DITECH FINANCIAL 1712SC0000487 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | DISTRICT COURT DEPARTMENT | CLOSED |
| 7. 284  CYNTHIA SETTLES V ONEWEST BANK FSB, MERSCORP HOLDINGS INC.,; MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC.,; FEDERAL HOME LOAN MORTGAGE CORP., A/K/A FREDDIE MAC; SARA Z. BORISKIN, ESQ.; RAS BORISKIN; JOHN DOES 1-100 SU-2015-001317 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | ROCKLAND COUNTY SUPREME COURT | OPEN |
| 7. 285  CYNTHIA UNDERWOOD/ PARKWOOD ESTATES | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 286  D.C. RANDALL, JR. V. DITECH FINANCIAL, LLC; AND DOES 1-10, INCLUSIVE - 2000478439 37-2016-00014205-CU-OR-CTL | FORECLOSURE | SAN DIEGO CENTRAL COURTHOUSE | OPEN |
| 7. 287  DAISY SAJI V. RESIDENTIAL CREDIT SOLUTIONS; THE BANK OF NEW YORK MELLON; DITECH FINANCIAL LLC; AND DOES 1-50, INCLUSIVE C16-02296 | LOSS MIT - RETENTION - LOAN MOD | FED. DIST. CT. - N.D. CAL. CALIFORNIA | CLOSED |
| 7. 288  DALE JONES | COMPLAINT | | OPEN |
| 7. 289  DALE LOGUE LONG V. GREEN TREE SERVICING LLCL; DITECH FINANCIAL LLC; NORTHWEST TRUSTEE SERVICES, INC.; DOES 1 THROUGH 100, INCLUSIVE 2:17-CV-02374 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT OF SACRAMENT COUNTY | OPEN |
| 7. 290  DALERIE TURNER | COMPLAINT | | CLOSED |
| 7. 291  DALIA LIVAS VS. THE BANK OF NEW YORK MELLON AND SUBSTITUTE TRUSTEE KENNETH M. CULBRETH JR 7:18-CV-00384 | FORECLOSURE | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | OPEN |
| 7. 292  DALIA LIVAS VS. THE BANK OF NEW YORK MELLON AND SUBSTITUTE TRUSTEE KENNETH M. CULBRETH JR | FORECLOSURE | UNITED STATES COURTHOUSE | CLOSED |
| 7. 293  DALIA LIVAS VS. THE BANK OF NEW YORK MELLON AND SUBSTITUTE TRUSTEE KENNETH M. CULBRETH JR | FORECLOSURE | TEXAS | OPEN |
| 7. 294  DALLAS CARSON | COMPLAINT | | CLOSED |
| 7. 295  DAMARITH VILLANUEVA AND RUDEN VILLANUEVA VS. DITECH FINANCIAL LLC SWS1800192 | LOAN ADMINISTRATION - PAYMENT | SUPERIOR COURT OF CALIFORNIA | CLOSED |
| 7. 296  DAN SERGIO DE LA CRUZ V. BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS CWABS, INC. ASSET-BACKED CERTIFICATES, SERIES 2005-9, AND DITECH FINANCIAL, LLC 1:17-CV-00163 | FORECLOSURE | FED. DIST. CT. - W.D. TEX., AUSTIN DIV. | OPEN |
| 7. 297  DANA SHAHRAKI | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                                                   Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 298  DANA WOODS V. DITECH FINANCIAL, LLC, BANK OF AMERICA, N.A. 3:17-CV-00091-SA-RP | COLLECTIONS | U.S. DISTRICT COURT | CLOSED |
| 7. 299  DANIEL A. JENNINGS, KRICKETTE E. JENNINGS VS. CALIBER HOME LOANS, INC.; DITECH FINANCIAL, LLC; LSF10 MASTER PARTICIPANT TRUST; US BANK TRUST, N.A.; CODILIS & STAWIARSKI, P.C.; AND JIM RECTOR 2019DCV0502D | FORECLOSURE | NUECES | OPEN |
| 7. 300  DANIEL C. WOLFORD V. DITECH FINANCIAL, LLC FKA GREEN TREE SERVICING, LLC 2:17-CV-02140 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 301  DANIEL E. KISH AKA DANIEL KISH V. DITECH 18M000523 | PROPERTY PRESERVATION | GEAUGA COUNTY COURT OF COMMON PLEAS | OPEN |
| 7. 302  DANIEL FARON AND NICOLE NUNN-FARON V. DITECH FINANCIAL, LLC 1811-CC00370 | LOAN ADMINISTRATION - PAYMENT | ST. CHARLES COUNTY CIRCUIT COURT | OPEN |
| 7. 303  DANIEL J. FRIETAS VS. DITECH FINANCIAL LLC 18M20701 | DOCUMENT CUSTODY | GWINNETT COUNTY COURTHOUSE | CLOSED |
| 7. 304  DANIEL MARTINEZ/NATASHA MARTINEZ | COMPLAINT | | OPEN |
| 7. 305  DANIEL R. DELOREY, III V. FEDERAL HOME LOAN MORTGAGE CORPORATION 226-2018-CV-00181 | FORECLOSURE | HILLSBOROUGH COUNTY SUPERIOR COURT SOUTH | OPEN |
| 7. 306  DANIEL SADLER | COMPLAINT | | OPEN |
| 7. 307  DANNY DUPREE | COMPLAINT | | CLOSED |
| 7. 308  DARLA AND MICHAEL GOULLA V. GREENTREE, CONSENCO FINANCE CORP., WELLS FARGO, DITECH, WALTER INVESTMENT, US N.A. BANK 4:17-CV-389 | LOSS MIT - RETENTION - LOAN MOD | US DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS | OPEN |
| 7. 309  DARLA AND MICHAEL GOULLA V. RANDY GOOL EVAN GOOL GARY GOOL GEORGE MCALPINE 4:17-CV-389 | LOSS MIT - RETENTION - LOAN MOD | WILLIAMSON COUNTY DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 310 DARREL HUNT AND LISA HUNT V. DITECH FINANCIAL LLC 17CC013181 | COLLECTIONS | THIRTEENTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 311 DARRYL AND LYNNE JENKINS V. DITECH FINANCIAL LLC; THE BANK OF NEW YORK MELLON AS TRUSTEE OF THE CWABS ASSET-BACKED CERTIFICATES TRUST 2006-BC5, ASSET-BACKED CERTIFICATES, SERIES 2006-BC5; AND DOES 1-25, INCLUSIVE BC649686 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | LOS ANGELES COUNTY SUPERIOR COURT | CLOSED |
| 7. 312 DARRYL KEITH BROWDER V. DITECH FINANCIAL LLC 4:18-CV-00048-JAJ-SBJ | LOAN ADMINISTRATION - PAYMENT | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF IOWA | OPEN |
| 7. 313 DARRYL MACDONNEL | COMPLAINT | | CLOSED |
| 7. 314 DARSEY O. VARNEDOE AND BESSIE M. VARNEDOE V. DITECH FINANCIAL, LLC, A BUSINESS ENTITY; CARRINGTON MORTGAGE SERVICES, LLC, A BUSINESS ENTITY; BARRETT, DAFFIN, FRAPPIER, TREDER & WEISS, LLP, A BUSINESS ENTITY; AND DOES 1 THROUGH 20, INCLUSIVE FCS051823 | LOSS MIT - RETENTION - LOAN MOD | SOLANO SUPERIOR COURT | OPEN |
| 7. 315 DAVID ADVERSALO V THE BANK OF NEW YORK MELLON; MICHAEL ALLEN COSTA, JR.; AND DOE DEFENDANTS 1 - 50 17-1-0024-01 GWBC | FORECLOSURE | CIRCUIT COURT (O`AHU FIRST CIRCUIT) | CLOSED |
| 7. 316 DAVID AND JOYCE ESTEY V. DITECH FINANCIAL LLC 2:17-CV-07528-KM-MAH | LOSS MIT - RETENTION - LOAN MOD | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 317 DAVID CANAS V. DITECH FINANCIAL LLC; HOMEWARD RESIDENTIAL, INC.; AND DOES 1 THROUGH 50, INCLUSIVE | LOSS MIT - RETENTION - LOAN MOD | CALIFORNIA | OPEN |
| 7. 318 DAVID F. GARBER, APPELLANT V. DITECH FINANCIAL, LLC, APPELLEE 2D16-3089 | FORECLOSURE | SECOND DISTRICT COURT OF APPEAL OF FLORIDA | CLOSED |
| 7. 319 DAVID FAR | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 320 DAVID G. SPROUSE AND WIFE, JUDY K. SPOUSE VS. DITECH FINANCIAL, LLC AND WILSON & ASSOCIATES, PLLC 1:18-CV-00260 | FORECLOSURE | US DISTRICT COURT FOR THE EASTERN DISTRICT OF TENNESSEE | OPEN |
| 7. 321 DAVID GAMBILL AND SUSAN MCCARN V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC AND BARRETT DAFFIN FRAPPIER TREDER & WEISS LLP, DOES 1 THROUGH 10 INCLUSIVE SCV-261180 | ESCROW | SUPERIOR COURT OF SONOMA COUNTY | OPEN |
| 7. 322 DAVID GLENN WRIGHT AND ANGELA CLARK WRIGHT V. RESIDENTIAL CREDIT SOLUTIONS, INC. 16 SP 356 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | HENDERSON NORTH CAROLINA | CLOSED |
| 7. 323 DAVID HENNION AND MIYOKO HENNION V. DITECH FINANCIAL, LLC 2017-016194-CK | DOCUMENT CUSTODY | STATE OF MICHIGAN IN THE WAYNE COUNTY CIRCUIT COURT | CLOSED |
| 7. 324 David J Gresham v. Premier Mortgage Resources LLC, Mortgage Electronic Registration Systems, Flagstar Bank, FSB, Ditech Financial LLC F/K/A Green Tree Servicing LLC, Federal National Mortgage Association, Fannie Mae REMIC Trust 2007-67, et al. 3:17-cv-1581-PK | FORECLOSURE | US DISTRICT COURT  -DISTRICT OF OREGON | OPEN |
| 7. 325 DAVID J. PERRIS AND ELIZABETH R. PERRIS V. FEDERAL NATIONAL MORTGAGE ASSOCIATION AKA FANNIE MAE 18-CV-04690 | FORECLOSURE | CIRCUIT COURT OF THE STATE OF OREGON, COUNTY OF LANE | OPEN |
| 7. 326 DAVID KARGEL AND LINDA KARGEL V. DITECH FINANCIAL LLC; CLEAR RECON CORP; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; OCWEN LOAN SERVICING, LLC, GREEN TREE SERVICING LLC; DOES 1 THROUGH 45 INCLUSIVE 30-2018-00967527-CU-OR-CJC | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT - ORANGE COUNTY | OPEN |
| 7. 327 DAVID L. BROWN VS. DITECH FINANCIAL, LLC 4:18-CV-01472 | FORECLOSURE | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | CLOSED |

| Ditech Financial LLC | Case Number: | 19-10414 |
| --- | --- | --- |

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 328   DAVID MALTBY | COMPLAINT | | CLOSED |
| 7. 329   DAVID MALTBY | COMPLAINT | | CLOSED |
| 7. 330   DAVID MATTILA (DEBRA) | COMPLAINT | | OPEN |
| 7. 331   DAVID MUENZ | COMPLAINT | | CLOSED |
| 7. 332   DAVID ROLLO | COMPLAINT | | CLOSED |
| 7. 333   DAVID STEFKO | COMPLAINT | | CLOSED |
| 7. 334   DAVID V. LAMPMAN, SR. AND MARY P. LAMPMAN V. TRANS UNION, LLC, EXPERIAN INFORMATION SOLUTIONS, INC., EQUIFAX INFORMATION SERVICES, LLC, TIAA, FSB D/B/A EVERBANK, BANK OF AMERICA CORP., M&T BANK, INC. & DITECH FINANCIAL, LLC 2:17-CV-4487-CDJ | CREDIT REPORTING | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 335   DAVID W. DEVIN V. MTC FINANCIAL INS. D/B/A TRUSTEE CORPS, TRUSTEE; THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK, AS TRUSTEE FOR THE CERTIFICATE-HOLDERS OF CWABS, INC. ASSET-BACKED CERTIFICATES, SERIES 2005-17 172001441 | FORECLOSURE | KITSAP COUNTY SUPERIOR COURT | OPEN |
| 7. 336   DAVID W. MITCHEM V. DITECH FINANCIAL LLC, F.K.A. GREEN TREE SERVICING LLC 16-C-300 | COLLECTIONS | BERKELEY COUNTY CIRCUIT COURT | OPEN |
| 7. 337   DAVID WAYNE PRICE, GWENDOLYN PRICE V. VICTOR A. DAZA-AMARO., KATHERINE C. DAZA-AMARO, HOMEBRIDGE FINANCIAL SERVICES, INC. CV-18-23 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | NINETEENTH JUDICIAL CIRCUIT OF ALABAMA | OPEN |
| 7. 338   DAVID WELLS AND MARIN WELLS V. DITECH FINANCIAL, LLC F/K/A GREEN TREE SERVICING, LLC 18EV000858 | COLLECTIONS | FULTON COUNTY STATE COURT | CLOSED |
| 7. 339   DAVID YATES | COMPLAINT | | OPEN |

**Ditech Financial LLC**                                                                                    Case Number:         **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 340  DAVIS DUNLAP V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC 17-CV-410 | CHAPTER 13 | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 341  DAVIS, JESSICA V. DITECH FINANCIAL LLC (EEOC CHARGE) 540-2017-01816 | EMPLOYMENT MATTER | EEOC, PHOENIX DISTRICT OFFICE | OPEN |
| 7. 342  DAWN DEGEORGE | COMPLAINT | | OPEN |
| 7. 343  DAWN MATERA | COMPLAINT | | CLOSED |
| 7. 344  DEAN HEDGLEN | COMPLAINT | | CLOSED |
| 7. 345  DEBBIE JOHNSON, JAKE STABEL, DECEASED HELENE BERGMAN V. AMERICA'S WHOLESALE LENDER; DITECH FINANCIAL, LLC; ITS AFFILIATES AND/OR ASSIGNS; DITECH MORTGAGE, INC. 98065-CV | FORECLOSURE | DISTRICT COURT OF BRAZORIA COUNTY | OPEN |
| 7. 346  DEBORAH A. WRIGHT (FORMERLY SIMPSON) VS. STATE FARM FIRE AND CASUALTY COMPANY AND DITECH FINANCIAL, LLC 18-0356CH | INSURANCE - HAZARD/PROPERTY | NINTH JUDICIAL CIRCUIT COURT | OPEN |
| 7. 347  DEBORAH FREELON V. DITECH FINANCIAL, LLC 2:18-CV-12316-AC-EAS | LOAN ADMINISTRATION - BILLING STATEMENTS | THEODORE LEVIN U.S. COURTHOUSE | OPEN |
| 7. 348  DEBORAH SHINGLETON | COMPLAINT | | CLOSED |
| 7. 349  DEBORAH WOOD V. FEDERAL NATIONAL MORTGAGE ASSOCIATION AND DITECH FINANCIAL LLC 2016-7543-CI | FORECLOSURE | SIXTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 350  DEBRA D. HUBBARD V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING, LLC 4:17-CV-17 | LOSS MIT - RETENTION - LOAN MOD | FED. DIST. CT. - S.D. TEX. TEXAS | CLOSED |
| 7. 351  DELIA, DENNIS V. DITECH FINANCIAL LLC & JAMES E. ALBERTELLI, P.A. 6:16-CV-01901-GAP-DCI | CUSTOMER SERVICE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 352  DENISA DOUTHIT | COMPLAINT | | OPEN |

**Ditech Financial LLC**                                                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 353 DENNIS AND MELANIE GATES V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC AND ALSO ALL OTHER PERSONS UNKNOWN CLAIMING ANY RIGHT, IN THE REAL ESTATE DESCRIBED IN THE COMPALINT 27-CV-17-16329 | LOSS MIT - RETENTION - LOAN MOD | HENNEPIN COUNTY DISTRICT COURT | CLOSED |
| 7. 354 DENNIS GOODSON (CARL DAVIS) | COMPLAINT | | CLOSED |
| 7. 355 DENNIS TAN | COMPLAINT | | CLOSED |
| 7. 356 DENNIS WATSON | COMPLAINT | | CLOSED |
| 7. 357 DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR GSR MORTGAGE LOAN TRUST 2007-AR1 V. KENJI M. SIMMONS; CHERRY LYNNE C. SIMMONS; BANK OF AMERICA; ASSOCIATION OF APARTMENT OWNERS OF THE RIDGEWAY UNIT D; ET AL. 131162106 | FORECLOSURE | CIRCUIT COURT HAWAII | CLOSED |
| 7. 358 Deutsche Bank National Trust Company, as indentures Trustee for IndyMac Residential Asset Backed Trust series 2004-LH1 v. Fiona P. Lennon and Fiona P. Lennon, as Trustee of the Barney I. and Fiona L. Trust and Barney Ivanovic and Barney Ivanovic, as Trust 50-2017CA009134 | FORECLOSURE | PALM BEACH | OPEN |
| 7. 359 DEUTSCHE BANK NATIONAL TRUST COMPANY, AS TRUSTEE FOR HOMEEQUITY LOAN ASSET-BACKED TRUST, SERIES INDS 2006-3 V. COMPTON WEBSTER 1138/2014 | ARM/RECOVERY | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 360 Deutsche Bank National Trust Company, as Trustee for IndyMac Residential Asset-Backed Trust Series 2004-LH1 v. Enrique Benavides, Jr. aka Enrique Jose Benavides; The Unknown Spouse of Enrique Benavides, Jr. aka Enrique Jose Benavides; Costa Verde Homeowne 2015-028285-CA-01 | FORECLOSURE | MIAMI-DADE | OPEN |

**Ditech Financial LLC**                                                    Case Number:    **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 361  DHI HOLDINGS LLP VS. ALETHES, LLC; REGIONS BANK D/B/A REGIONS MORTGAGE; EVERBANK; DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC; AND MORTGAGE ELECTRONIC REGISTRATION SERVICES, INC. 2018-26846 | FORECLOSURE | DISTRICT COURT, HARRIS COUNTY, TEXAS | OPEN |
| 7. 362  DI MA CORPORATION V. DITECH FINANCIAL LLC | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | RAMSEY COUNTY CIVIL COURT | CLOSED |
| 7. 363  DIANA EDWARDS V. DITECH FINANCIAL, LLC, DEANNA LEE STUART, DEANNA STUART AGENCY 2018CCV-61465-1 | INSURANCE - HAZARD/PROPERTY | NUECES COUNTY COURT | OPEN |
| 7. 364  DIANE WILLIS-TURNER | COMPLAINT | | OPEN |
| 7. 365  DIGGS, VARNEL V. DITECH FINANCIAL LLC | FORECLOSURE | FED. DIST. CT. - W.D. TEX. TEXAS | CLOSED |
| 7. 366  DIGGS, VARNEL V. DITECH FINANCIAL LLC AND NICOLE BARTEE A18CV0974LY | FORECLOSURE | US DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS | OPEN |
| 7. 367  Ditech Fin. LLC v. Gretchen Ann Fienholz AKA Gretchen A. Fienholz, John Edward Epperly AKA John E. Epperly AKA John Epperly, Peter Trygve Dean Haroldson, as successor trustee of the John E. Epperly Irrevocable Residence Tr., Dated December 12 2012, et al. 16 CH 388 | LOSS MIT - RETENTION - LOAN MOD | CIRCUIT COURT OF THE SIXTEENTH JUDICIAL DISTRICT | CLOSED |
| 7. 368  DITECH FINANCAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SATICOY BAY LLC SERIES 8829 CORNWALL GLEN; AMERICAN WEST VILLAGE II OWNERS ASSOCIATION; AND NEVADA ASSOCIATION SERVICES, INC. 2:17-CV-2164 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                            Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 369  DITECH FINANCIAL AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. WOODCREST HOMEOWNERS ASSOCIATION; ABACUS 8, LLC; ABSOLUTE COLLECTION SERVICES, LLC 2:16-CV-02636 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 370  DITECH FINANCIAL LLC AND FEDERAL HOME LOAN MORTGAGE COROPRATION V. ASAL LLC 2:17-CV-02698 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 371  DITECH FINANCIAL LLC AND FEDERAL HOME LOAN MORTGAGE CORPORATION V. VEGAS PROPERTY SERVICES, INC. 2:17-CV-03050 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 372  DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V.  TBR I, LLC; AIRMOTIVE INVESTMENTS, LLC; HIGHLAND RANCH HOMEOWNERS ASSOCIATION; AND KERN & ASSOCIATES, INC. 3:16-CV-00194 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 373  DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. AIRMOTIVE INVESTMENTS, LLC 17-CV-0095 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | DISTRICT COURT OF THE COUNTY OF DOUGLAS, NEVADA | OPEN |
| 7. 374  DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. ANTELOPE HOMEOWNERS' ASSOCIATION AND LEODEGARIO D. SALVADOR D/B/A GDS FINANCIAL SERVICES 2:17-CV-02029 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 375  DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. CHALET VEGAS HOMEOWNERS ASSOCIATION 2:16-CV-02702 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 376  DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. EAGLE INVESTORS 2:17-CV-00176 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                 Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 377   DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. KK REAL ESTATE INVESTMENT FUND, LLC<br>2:17-CV-00821 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 378   DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. LN MANAGEMENT, LLC; AND RESOURCES GROUP, LLC AS TRUSTEE OF THE REBER DR. TRUST<br>2:17-CV-01823-JAD-CWH | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 379   DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. LOCKMOR HOLDINGS, LLC<br>2:17-CV-01829 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 380   DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. LYBERY 228 LLC; RENO II CONDOMINIUM ASSOCIATION; ALESSI & KOENIG, LLC; AND SHELLEY D. KROHN<br>3:16-CV-00701-RCJ-WGC | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 381   DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. MU-RA LLC<br>2:17-CV-01498 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 382   DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. PARADISE SPRINGS ONE HOMEOWNERS ASSOCIATION; NEVADA ASSOCIATION SERVICES, INC.; ROBERT C. WANG; AND ANNABEL E. BARBER<br>2:16-CV-02900 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 383   DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. PARK AVENUE HOMEOWNERS' ASSOCIATION AND RED ROCK FINANCIAL SERVICES, LLC<br>2:16-CV-03021-JAD-NJK | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 3:** | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 384  DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. PAUL U. PAWLIK  2:17-CV-00882 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 385  DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. PAUL U. PAWLIK  2:17-CV-00882 | FORECLOSURE | FED. DIST. CT. - D. NEV. | OPEN |
| 7. 386  DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. STARFIRE CONDOMINIUM OWNERS' ASSOCIATION; CHANGE YOUR LIFE, LLC; AND ALESSI & KOENIG, LLC  2:16-CV-02758 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 387  DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. TALASERA AND VICANTO HOMEOWNERS' ASSOCIATION; NEVADA ASSOCIATION SERVICES, INC.; AND DUTCH OVEN COURT TRUST  2:16-CV-2906-JAD-NJK | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 388  DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. TBR I, LLC; STONEFIELD II HOMEOWNERS ASSOCIATION; AND AIRMOTIVE INVESTMENTS LLC  3:16-CV-00227 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 389  DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. T-SHACK, INC.  2:16-CV-02812 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 390  DITECH FINANCIAL LLC ASSIGNEE OF GREEN TREE SERVICING LLC VS. LEROY CHANEY  15-CV-2017-900061 | ARM/RECOVERY | CIRCUIT COURT OF CHOCTAW COUNTY, AL | OPEN |
| 7. 391  DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. AMY Z HOFFMAN A/K/A AMY C. ZAJIC A/K/A AMY C. ZAJIC-HOFFMAN; CHAD HOFFMAN; ET AL.  2016-CA-008715 | FORECLOSURE | FIFTEENTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |

**Ditech Financial LLC**                                                                                          Case Number:            **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 392  DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. BERNABE F. PERERA LOPEZ; JOSEFA PERERA; MANUELA ARMAS; UNKNOWN SPOUSE OF JOSEFA PERERA; THE LEMON TREE - I CONDOMINIUM ASSOCIATION, INC., ET AL. 2016-CA-010660-O | FORECLOSURE | NINTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 393  DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. FRANCESCA ROTELLA A/K/A FRANCES ROTELLA, MARYANN ROTELLA, SALVATORE ROTELLA, FRANK ROTELLA A/K/A FRANCES ROTELLA, BANK OF AMERICA, N.A., ET AL. 513566/2015 | COLLECTIONS | SUPREME COURT OF NEW YORK | OPEN |
| 7. 394  Ditech Financial LLC f/k/a Green Tree Servicing LLC v. Gladstone Russell; Hyacinth Russell; The Unknown Spouse of Gladstone Russell; The Unknown Spouse of Hyacinth Russell; The Unknown Tenant in possession of 601 SW 69th Avenue, Pembroke Pines, FL 33023 CACE16016148 | FORECLOSURE | 17TH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 395  DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. JANICE STEPLIGHT, GLORIA STEPLIGHT, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YORK CITY PARKING VIOLATIONS BUREAU, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, ET AL. 18476/10 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 396  DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. JUAN MANUEL MARTINEZ BRAVO, MARTHA OLIVIA MARTINEZ, TRACY D. HATTON, CRYSTAL HATTON | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CIRCUIT COURT FOR PRINCE GEORGE'S COUNTY | CLOSED |
| 7. 397  DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. LEYONNE JEAN; MESMIN JEAN; UNKNOWN SPOUSE OF ROLAND JEAN; ET AL. 18-21858-CA 01 | FORECLOSURE | ELEVENTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 398 DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. LUIS A. ARANA A/K/A LUIS ARANA, MARIA S. ARANA A/K/A MARIA ARANA, THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, ET AL. 717186/2018 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 399 DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. MANUEL ARAGONES AKA MANUEL J. ARAGONES; MARIA ARAGONES; THE UNKNOWN SPOUSE OF MARIA ARAGONES, ET AL. CACE 18-011894 | FORECLOSURE | 17TH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 400 DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. NATASHA L. LEONARD; UNKNOWN SPOUSE OF NATASHA L. LEONARD; ET AL. 16-2018-CA-004065 | FORECLOSURE | FOURTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 401 DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. NEW MANAGEMENT LLC 2017-CA-2944 | FORECLOSURE | THIRTEETH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 402 Ditech Financial LLC f/k/a Green Tree Servicing LLC v. Orlando Rodriguez; Melissa Rodriguez; Bank of America, N.A. NYS Dept of Taxation and Finance, Marco Tulio Palacios, Orange County Clerk, Board of Managers of Windsor Crest I and John Doe EF004145-2017 | FORECLOSURE | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 403 DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. OSCAR O. GRANADOS, A/K/A OSCAR GRANADOS, ROSELIA C. GRANADOS, CLERK OF THE SUFFOLK COUNTY TRAFFIC & PARKING VIOLATIONS AGENCY, ET AL. 611036/2015 | CREDIT REPORTING | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 404 DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. RANDALL KEITH SPANN; LANI THIEN SPANN, ET AL. 2016CA000626 | FORECLOSURE | FIRST JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |

**Ditech Financial LLC**                                                                                   Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 405  DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. ROBERTA ROSS, IN HER INDIVIDUAL CAPACITY AND AS REPRESENTATIVE OF JASON ROSS, BANK OF AMERICA, N.A., CASCADE CAPITAL LLC, ET AL. 4588/14 | FORECLOSURE | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 406  DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. STEWART C. CRAWFORD, JR., KARYN M. KERNS, AND UNITED STATES OF AMERICA 14-003867 | FORECLOSURE | COMMONWEALTH OF PENNSYLVANIA | OPEN |
| 7. 407  DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. SUSANNA KWAN, ET AL 2017-015966-CA-01 | FORECLOSURE | ELEVENTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 408  DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. TERRY HANLIN; UNKNOWN SPOUSE OF TERRY HANLIN; ET AL. 2016-004766-CI | FORECLOSURE | SIXTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 409  DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC V. YECHEZKEL REISS, BOARD OF MANAGERS OF THE 1140 41ST STREET REALTY CORP., WELLS FARGO BANK, N.A., NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, "JOHN DOE #1" THROUGH "JOHN DOE #12" 517592/2016 | FORECLOSURE | SUPREME COURT OF NEW YORK KINGS COUNTY | OPEN |
| 7. 410  DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC VS. MICHELLE BINGMAN; RESIDENTIAL FUNDING COMPANY LLC; AND TIMBER RIDGE CONDOMINIUM ASSOCIATION 2013CH02782 | FORECLOSURE | DUPAGE | OPEN |
| 7. 411  DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING V. BILLIE E. KILLARNEY, SEAN M. KILLARNEY, FLEET NATIONAL BANK, CONSUMER LOAN OPERATIONS, MANUFACTURERS AND TRADERS TRUST COMPANY, ET AL. 003048/2016 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 412 DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING V. MARY AUTUORO, MICHAEL AUTUORO, RONALD REITH, HOUSEHOLD FINANCE CORP. III, JAG INVESTORS LLC 23023/2010 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 413 DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING, LLC V. DESSIE BRUMFIELD 2018CV000549 | FORECLOSURE | MILWAUKEE COUNTY CLERK OF CIRCUIT COURT | OPEN |
| 7. 414 DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC V. ANTONIO OCASIO, CARMEN OROZCO, WENDY VELEZ, NEW YORK CITY PARKING VIOLATIONS BUREAU, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, BOARD OF DIRECTORS OF SIMMONS HOMEOWNERS ASSOCIATION, ET AL. 135398/2017 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 415 DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC V. CHARMAINE B. KNIGHT, NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, AND JOHN DOE 524183/17 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 416 DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC V. DANIA LEYTON AKA DANNIA LEYTON; RANDALL J. LEYTON AKA RANDALL JOSE LEYTON, ET AL. 2016-001363 | FORECLOSURE | 11TH JUDICIAL CIRCUIT OF FLORIDA | OPEN |
| 7. 417 DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC V. RAUL EL GARCIA; MARIA CHRISTINA MARRERO A/K/A MARIA C. MARRERO; REGIONS BANK; PERIDIA HOMEOWNERS ASSOCIATION INC.; PERIDIA PROPERTY OWNERS ASSOCIATION INC., ET AL. 2016-CA-5629 | FORECLOSURE | TWELFTH JUDICIAL CIRCUIT OF FLORIDA | OPEN |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 418 Ditech Financial LLC fka Green Tree Servicing LLC v. Tracey Inganna aka Tracey Ann Inganna; Nicholas Inganna aka Nicholas Edward Inganna aka Nicolas E. Inganna; Suntree Master Homeowners Association, Inc.; Unknown Tenant #1; Unknown Spouse of Nicholas Inga 05-2018-CA-033902 | FORECLOSURE | BREVARD | OPEN |
| 7. 419 DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLV VS. DIANNA STENZEL, ET AL. 16-CV-3780 | COLLECTIONS | JOHNSON COUNTY DISTRICT COURT | CLOSED |
| 7. 420 Ditech Financial LLC fka Greentree Servicing LLC v. Cheryl Grinium, A & E R.E. Management Corp., People of the State of New York, Deutsche Bank National Trust Company fka Bankers Trust Company of CA, NA, City Register of the City of New York, et al. 511183/2018 | FORECLOSURE | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 421 Ditech Financial LLC Formerly Known As GreenTree Loan Servicing, LLC v. Joe and Donna Shield; Morris Television Sales and Services, Inc. D/B/A Modern Home Concepts of Arkansas; United States of America, US Department of Housing and Urban Develop; et al. 35CV-17-1062 | FORECLOSURE | CIRCUIT COURT OF JEFFERSON COUNTY | OPEN |
| 7. 422 DITECH FINANCIAL LLC V ROMALLIS CAREY AND PHYLLIS MCGEE | SERVICING LITIGATION | MISSISSIPPI | OPEN |
| 7. 423 DITECH FINANCIAL LLC V ROMALLIS CAREY AND PHYLLIS MCGEE | ORIGINATION | MISSISSIPPI | OPEN |
| 7. 424 DITECH FINANCIAL LLC V. ALBERT JERRY SANDERS, JR., A/K/A ALBERT J. SANDERS, 450 EAST COLUMBIA AVENUE, LLC AND HILLCREEK FARM, LLC 2016-CP-32-03952 | FORECLOSURE | COURT OF COMMON PLEAS OF SOUTH CAROLINA | OPEN |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 425 DITECH FINANCIAL LLC V. ANNA M. LOPP A/K/A ANNA LOPP, UNKNOWN SPOUSE OF ANNA M. LOPP A/K/A ANNA LOPP, DOUGLAS A. LOPP, UNKNOWN SPOUSE OF DOUGLAS A. LOPP, UNKNOWN TENANT #1, STATE OF FLORIDA DEPARTMENT OF REVENUE, ET AL. 17-CA-010894 | FORECLOSURE | THIRTEENTH JUDICIAL CIRCUIT OF FLORIDA | OPEN |
| 7. 426 DITECH FINANCIAL LLC V. BERNADETTE PADILLA, PATRICIA PADILLA, LAMONT AUSTIN  LAMOUNT AUSTIN (COUNTERCLAIM) V. DITECH FINANCIAL LLC; ROSE L. BRAND & ASSOCIATES, P.C. ET AL (COUNTER-DEFENDANTS) D-202-CV-201606657 | FORECLOSURE | 2ND JUDICIAL DISTRICT COURT -- BERNALILLO COUNTY | OPEN |
| 7. 427 DITECH FINANCIAL LLC V. BRENDAN BURKE A/K/A BRENDAN JAMES BURKE; HILLSBOROUGH COUNTY CLERK OF COURTS; KRISTINE PITTS-BURKE, ET AL. 17-CA-007962 | FORECLOSURE | THIRTEENTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 428 DITECH FINANCIAL LLC V. CATHERINE E. LAWHON A/K/A CATHARINE LAWHON; JAMES E. LAWHON A/K/A JAMES LAWHON, ET AL. 2016-CA-002669 | FORECLOSURE | TENTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 429 DITECH FINANCIAL LLC V. CLEARWATER COVE HOMEOWNERS ASSOCIATION; SATICOY BAY LLC SERIES 8891 SANIBEL SHORE AVENUE; AND RED ROCK FINANCIAL SERVICES 2:18-CV-00250 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 430 DITECH FINANCIAL LLC V. COURT AT ALIANTE HOMEOWNERS ASSOCIATION; KEYNOTE PROPERTIES, LLC; AND NEVADA ASSOCIATION SERVICES, INC. 2:16-CV-01777 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 431 DITECH FINANCIAL LLC V. DALTON CAGE EMORY F/K/ MORRIS P. EMORY, JENNIFER LYNN EMORY F/K/A JENNIFER LYNN RISSMAN 082018CA000608 | FORECLOSURE | TWENTIETH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 432 DITECH FINANCIAL LLC V. DAN JOHNSON 17AB-CC00271 | ARM/RECOVERY | IN THE CIRCUIT COURT FOR THE FRANKLIN COUNTY STATE OF MISSOURI, | OPEN |
| 7. 433 DITECH FINANCIAL LLC V. DARYL JAMES TANIGUCHI; PATRICIA ANN TANIGUCHI; DARRYL TANAKA; KAUILANIKUULEI TANAKA; KOHOLA KAI PROPERTIES LLC; MERS, INC., AS NOMINEE FOR COUNTRYWIDE BANK NA; ASSOCIATION OF APARTMENT OWNERS OF KIHEI VILLAGES, ET AL. 14-1-0018 | FORECLOSURE | SECOND CIRCUIT COURT OF HAWAII | OPEN |
| 7. 434 DITECH FINANCIAL LLC V. DAWN GASKINS, MR. GASKINS, HUSBAND OF DAWN GASKINS, FLOYD GASKINS, MRS. FLOYD GASKINS, HIS WIFE, LEADERS FINANCIAL COMPANY ASSIGNEE OF SPRINGFIELD AUTO MALL, INC., STATE OF NEW JERSEY F-8449-18 | FORECLOSURE | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 435 DITECH FINANCIAL LLC V. DEBORAH WATSON; STATE OF ILLINOIS; UNKNOWN HEIRS AND LEGATEES OF DEBORAH WATSON, IF ANY; UNKNOWN OWNERS AND NON-RECORD CLAIMANTS 18 CH 03271 | FORECLOSURE | CIRCUIT COURT OF COOK COUNTY, ILLINOIS | OPEN |
| 7. 436 DITECH FINANCIAL LLC V. DENNY DE ARMOND CJ-2017-374 | FORECLOSURE | TULSA COUNTY DISTRICT COURT | OPEN |
| 7. 437 DITECH FINANCIAL LLC V. EILEEN PRATS, LOUIS PRATS, JPMORGAN CHASE BANK, N.A., ET AL. 615539-2017 | LOSS MIT - RETENTION - LOAN MOD | SUPREME COURT OF NEW YORK | CLOSED |

**Ditech Financial LLC**                                                                              Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 438 DITECH FINANCIAL LLC V. EL DORADO HOMEOWNERS ASSOCIATION; LAS VEGAS DEVELOPMENT GROUP, LLC; THUNDER PROPERTIES, INC.; AND NEVADA ASSOCIATION SERVICES, INC. 3:16-CV-00351 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 439 DITECH FINANCIAL LLC V. ESTELLA VERONA ROBERTS AKA VERONNA ROBERTS; MARK ALAN FREDERICKSON D-412-CV-201800464 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | FOURTH JUDICIAL DISTRICT COURT | OPEN |
| 7. 440 DITECH FINANCIAL LLC V. EULA GRAY F-9661-18 | FORECLOSURE | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 441 DITECH FINANCIAL LLC V. FRANCISCO JIMENEZ JR, DECEASED, HIS HEIRS, DEVISEES AND PERSONAL REPRESENTATIVES AND HIS, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST, ANN AARONS, MR. AARONS, HUSBAND OF ANN AARONS, ET AL. F-42750-14 | PROPERTY PRESERVATION | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 442 DITECH FINANCIAL LLC V. HAL A. NIELSEN A/K/A HAL NIELSEN; UNKNOWN SPOUSE OF HAL A. NIELSEN A/K/A HAL NIELSEN; FLORIDA HOUSING FINANCE CORPORATION, ET AL. CACE16011455 | FORECLOSURE | SEVENTEENTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 443 DITECH FINANCIAL LLC V. JADWIGA NOWAK; BMO HARRIS BANK NATIONAL ASSOCIATION FKA HARRIS NATIONAL ASSOCIATION SUCCESSOR BY MERGER TO HARRIS TRUST AND SAVINGS BANK 16 CH 00572 | FORECLOSURE | COOK | OPEN |
| 7. 444 DITECH FINANCIAL LLC V. JAMES P. DACEY, DAVID A. RUMSEY, COMMISSIONER WYOMING COUNTY DEPARTMENT OF SOCIAL SERVICES, DEBT ARBITRATION SERVICES, ET AL. 49395 | FORECLOSURE | SUPREME COURT OF NEW YORK | CLOSED |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 445 DITECH FINANCIAL LLC V. JANICE PLITNICK, LAWRENCE PLITNICK A/K/A LAWRENCE MARK PLITNICK, JPMORGAN CHASE BANK, N.A., MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMIMEE FOR GMAC MORTGAGE CORPORATOIN D/B/A DITCH.COM, ET AL. 603853/2018 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 446 DITECH FINANCIAL LLC V. JEANNE ARICIA FRANCOIS AKA JENNE ARICIA FRANCOIS, LEVY PETION AND MONA PETION, NEW YORK CITY PARKING VIOLATIONS BUREAU, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, BENEFICIAL NEW YORK, CACH LLC, ET AL. 514293/2017 | FORECLOSURE | KINGS COUNTY | OPEN |
| 7. 447 DITECH FINANCIAL LLC V. JEREMY STUMPF; MRS. JEREMY STUMPF, HIS WIFE; CHRISTINA STUMPF; MR. STUMPF, HUSBAND OF CHRISTINA STUMF; VELOCITY INVESTMENTS LLC; MIDLAND FUNDING LLC; STATE OF NEW JERSEY; UNITED STATES OF AMERICA F-1130-18 | FORECLOSURE | SUPERIOR COURT OF NJ | CLOSED |
| 7. 448 DITECH FINANCIAL LLC V. JERRY GUTZMER; AND LARA WILLIAMS 2:16-CV-02392 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 449 DITECH FINANCIAL LLC V. JOHN M. RENNAR AND ELIZABETH J. RENNAR, H/W, EACH OF THEIR HEIRS, DEVISEES, AND PERSONAL REPRESENTATIVES, AND HIS, HER, THEIR OR ANY OF THEIR SUCCESSORS IN RIGHT, TITLE AND INTEREST, ET AL. F-17681-18 | FORECLOSURE | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 450 DITECH FINANCIAL LLC V. JOHN TISCHLER 2016-09602-0 | LOSS MIT - RETENTION - LOAN MOD | COMMONWEALTH OF PENNSYLVANIA | OPEN |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 451  Ditech Financial LLC v. Jose P. Montoya, Rose S. Montya (Third Party Pkaifaaaa), Sena Properties, The Brook Apts, Gipson Enterprises, The State of New Mexico Department of Taxation and Revenue and Norwest Financial New Mexico, Inc. - 22000763385 385 D-202-CV-2013-06366 | LOSS MIT - RETENTION - LOAN MOD | SECOND JUDICIAL DISTRICT | CLOSED |
| 7. 452  DITECH FINANCIAL LLC V. KEN R. CHEN AND JANE DOE CHEN, RESIDENTIAL CREDIT SOLUTIONS, INC.;CONOCO PHILLIPS CO.;PAT BOX;ET AL. 16-2-29621-1 SEA | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | KING COUNTY COURTHOUSE | OPEN |
| 7. 453  DITECH FINANCIAL LLC V. KENNETH PETERS AND JOANN PETERS V. GREEN TREE SERVICING , LLC CV-2017-901628 | FORECLOSURE | MOBILE COUNTY CIRCUIT COURT | OPEN |
| 7. 454  DITECH FINANCIAL LLC V. KIRK P. BEAT, ET AL. BEAT COUNTERCLAIMANT CVE20171204 | LOSS MIT - RETENTION - LOAN MOD | IN THE COURT OF COMMON PLEASE HURON COUNTY, OHIO | OPEN |
| 7. 455  DITECH FINANCIAL LLC V. LAWRENCE FABER, JR., MARIA ST JOHN-FABER AKA MARIA J. FABER, ET AL. 17CF000918 | LOSS MIT - RETENTION - LOAN MOD | COURT OF COMMON PLEAS | OPEN |
| 7. 456  DITECH FINANCIAL LLC V. LEONARDO GOMEZ 2012-042500 | FORECLOSURE | ELEVENTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 457  DITECH FINANCIAL LLC V. MARLON VAZ, HOUSEHOLD FINANCE REALTY CORPORATION OF NEW YORK, PALISADES ACQUISITION XVI, LLC, ET AL. 517188/2017 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 458 DITECH FINANCIAL LLC V. MATHEW A. VEDOVA, AS INDEPENDENT ADMINISTRATOR OF THE ESTATE OF KAREN VEDOVA, DECEASED, UNKNOWN HEIRS AND DEVISEES OF KAREN VEDOVA AKA KAREN AMANDA LARKE VEDOVA, DECEASED, ET AL. 2018 CH 04271 | FORECLOSURE | COOK COUNTY CHANCERY DIVISION | OPEN |
| 7. 459 DITECH FINANCIAL LLC V. MICHAEL HANSEMAN ADV. DITECH FINANCIAL LLC D-722-CV-2017-00268 | LOSS MIT - RETENTION - LOAN MOD | SEVENTH JUDICIAL DISTRICT COURT | OPEN |
| 7. 460 DITECH FINANCIAL LLC V. MICHAEL J. BALTADONIS, MRS. MICHAEL J. BALTADONIS, HIS WIFE, MR. VENSON, HUSBAND OF LESLIE L. VENSON F-20801-16 | ESCROW | SUPERIOR COURT OF NEW JERSEY | CLOSED |
| 7. 461 DITECH FINANCIAL LLC V. MICHAEL J. KELSEY, A/K/A MICHAEL KELSEY, MRS. KELSEY, SPOUSE OF MICHAEL J. KELSEY, A/K/A MICHAEL KELSEY, DISCOVER BANK, MIDLAND FUNDING LLC, UNITED STATES OF AMERICA F-012792-18 | LOAN ADMINISTRATION - PAYMENT | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 462 DITECH FINANCIAL LLC V. MILTON LIMA COMPLAINT NOT FILED | DOCUMENT CUSTODY | CIRCUIT COURT OF PRINCE GEORGE'S COUNTY | CLOSED |
| 7. 463 DITECH FINANCIAL LLC V. MORNINGSTAR INVESTMENT GROUP, LLC AND ALIANTE MASTER ASSOCIATION; 2:16-CV-01939-RFB-PAL | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 464 DITECH FINANCIAL LLC V. NAHEED JIVA; ASLAM JIVA; UNKNOWN OWNERS AND NON-RECORD CLAIMANTS 2016-CH-05895 | LOSS MIT - RETENTION - LOAN MOD | CIRCUIT COURT OF COOK COUNTY, IL (CHANCERY DIVISION) | OPEN |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 465   DITECH FINANCIAL LLC V. NANCY A. HERNANDEZ, NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, CRIMINAL COURT OF THE CITY OF NEW YORK, NEW YORK CITY PARKING VIOLATIONS, ET AL. 717744/2017 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 466   DITECH FINANCIAL LLC V. NEVADA ASSOCIATION SERVICES, INC.; PECCOLE RANCH COMMUNITY ASSOCIATION; KEYNOTE PROPERTIES, LLC; DOES 25 THROUGH 10, INCLUSIVE; AND ROSE 1 THROUGH 10, INCLUSIVE 2:13-CV-01157-GMN-NJK | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 467   DITECH FINANCIAL LLC V. NORTHGATE HOMEOWNERS ASSOCIATION SERVICES 2:16-CV-02400 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 468   DITECH FINANCIAL LLC V. PAMELA L. PERRY N/K/A PAMELA L. MOORE, BANKNORTH, NA, ACCESS GROUP, INC., CITIMORTGAGE, INC., ET AL. 2018-1014 | LOSS MIT - RETENTION - LOAN MOD | SUPREME COURT OF NEW YORK | OPEN |
| 7. 469   Ditech Financial LLC v. Poala A. Valdes; Caribe Lakes Homeowners Association, Inc.; PNC Bank, National Association; NCO Portfolio Management, Inc.; Any and all unknown parties claiming by, through, under, or against the herein named individual defendant(s 2018-29029-CA | FORECLOSURE | MIAMI-DADE | OPEN |
| 7. 470   DITECH FINANCIAL LLC V. RESOURCES GROUP, LLC; GRAPEVINE VILLAS HOMEOWNERS' ASSOCIATION; AND ALESSI & KOENIG LLC 2:16-CV-02287-APG-NJK | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                 Case Number:                    **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 471  DITECH FINANCIAL LLC V. ROBERTO CASTILLO, LAURA CASTILLO, JPMORGAN CHASE BANK, NATIONAL ASSOCIATION, NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, NEW YORK CITY PARKING VIOLATIONS BUREAU, ET AL. 716313/2017 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 472  DITECH FINANCIAL LLC V. RONALD S. RUOCCO; PNC BANK NATIONAL ASSOCIATION F-022498-16 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT NEW JERSEY | CLOSED |
| 7. 473  DITECH FINANCIAL LLC V. ROSENBERG & ASSOCIATES, LLC 62-CV-18-5962 | COMMERCIAL DISPUTE | SECOND JUDICIAL DISTRICT COURT OF MINNESOTA | OPEN |
| 7. 474  DITECH FINANCIAL LLC V. ROY VANDERHOEF; BANK OF HAWAII; NANAWALE COMMUNITY ASSOCIATION, INC.; JOHN DOES 1-20; JANE DOES 1-20; DOE CORPORATIONS 1-20; DOE ENTITIES 1-20; AND DOE GOVERNMENTAL UNITS 1-20 CV17-1-0163 | FORECLOSURE | CIRCUIT COURT OF THE THIRD CIRCUIT - STATE OF HAWAII | OPEN |
| 7. 475  DITECH FINANCIAL LLC V. SATICOY BAY LLC SERIES 4683 CALIFA 2:17-CV-00757 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 476  DITECH FINANCIAL LLC V. SFR INVESTMENTS POOL I LLC; EVERBANK; MERIDIANA / RUBICON HOMEOWNERS ASSOCIATION; REPUBLIC SILVER STATE DISPOSAL INC. D/B/A REPUBLIC SERVICES; AND MICHAEL WEISS A-13-690490-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 477  DITECH FINANCIAL LLC V. SHAYM SHAYMA A/K/A SHAYM LIPY SHAYMA; GREEN POINT SAVINGS BANK; "JOHN DOE # 1-10" 711417/2016 | ORIGINATION | NY STATE SUPREME COURT -- QUEENS COUNTY | OPEN |

**Ditech Financial LLC**                                                      Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 478  DITECH FINANCIAL LLC V. TERRANCE R. GIZZO, BANCO POPULAR NORTH AMERICA, JPMORGAN CHASE BANK, N.A., ET AL.<br>2017-711 | ESCROW | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 479  DITECH FINANCIAL LLC V. THUNDER PROPERTIES, INC.<br>2:17-CV-00230 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 480  DITECH FINANCIAL LLC V. T-SHACK, INC. AND SUNDANCE HOMEOWNERS ASSOCIATION, INC.<br>2:16-CV-02615-RFB-VCF | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 481  DITECH FINANCIAL LLC V. T-SHACK, INC.; AND WESTROP ASSOCIATION<br>2:16-CV-2434 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 482  DITECH FINANCIAL LLC V. UNKNOWN HEIRS, SPOUSE, LEGATEES, AND DEVISEES OF GARY L. EVANS DECEASED, ET AL.<br>16-2-19199-31 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT | OPEN |
| 7. 483  DITECH FINANCIAL LLC V. VIRGINIA L. GADDIS KIDWELL<br>16-00031 | FORECLOSURE | VAN ZANDT COUNTY DISTRICT COURT | OPEN |
| 7. 484  DITECH FINANCIAL LLC V. WILHELMENIA WHITE AND WENDY GRANT AND ANY UNKNOWN OCCUPANTS BEING A CLASS DESIGNATED AS JOHN DOE | COLLECTIONS | NINTH JUDICIAL CIRCUIT COURT OF COMMON PLEAS OF SOUTH CAROLINA | OPEN |
| 7. 485  DITECH FINANCIAL LLC V. WINSTON ROSE,NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YORK CITY PARKING VIOLATIONS BUREAU, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, TD BANK, N.A,; "JOHN DOES", ET AL.<br>71140/2017 | FORECLOSURE | SUPREME COURT OF NEW YORK | CLOSED |

**Ditech Financial LLC**                                                                                    Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 486  Ditech Financial LLC v.Unknown Heirs, Devisees, and Legatees of Jack S. Kilmer, deceased; Unknown Heirs , Devisees and Legatees of Clydine M Kilmer, deceased; Unknown Heirs Devisees and Legatees of Michelle R Hackman, deceased, et al. D-1314-CV-2016-01172 | FORECLOSURE | THIRTEENTH JUDICIAL DISTRICT COURT OF NM | OPEN |
| 7. 487  DITECH FINANCIAL LLC VS. BRIAN ARNOLD, SHERRY LYNN PATTON-ARNOLD, JOHN DOE, AS OCCUPANT OF THE PREMISE, JANE DOE, AS OCCUPANT OF THE PREMISE CJ-2018-17 | FORECLOSURE | OSAGE COUNTY DISTRICT COURT | CLOSED |
| 7. 488  DITECH FINANCIAL LLC VS. ERIC HAMPTON A/K/A ERIC D. HAMPTON; STATE OF ILLINOIS; UNKNOWN OWNERS AND NON-RECORD CLAIMANTS 11 CH 36311 | LOSS MIT - RETENTION - LOAN MOD | CIRCUIT COURT OF COOK COUNTY -- CHANCERY DIVISION | CLOSED |
| 7. 489  DITECH FINANCIAL LLC VS. GROVER L. BARTON AND OCCUPANTS OF 2121 PEEVEE STREET, FOREST CITY, AR 72335 62CV-18-174-1 | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | CIRCUIT COURT OF ST. FRANCIS COUNTY, DIVISION 1 | OPEN |
| 7. 490  DITECH FINANCIAL LLC VS. JUDY LYNN RASMUS-DREES AS EXECUTOR OF THE ESTATE OF LETTA LOIS RASMUS; SPOUSE OF LETTA LOIS RASMUS A/K/A L. LOIS RASMUS; JUDY LYNN RASMUS-DREES, INDIVIDUALLY; SPOUSE OF JUDY LYNN RASMUS-DREES; STATE OF IOWA; ET AL. EQCV.091441 | FORECLOSURE | IOWA DISTRICT COURT FOR LINN COUNTY | OPEN |
| 7. 491  DITECH FINANCIAL LLC VS. MILDRED RITCHIE, ET AL 16-CI-00128 | ORIGINATION | SCOTT CIRCUIT COURT | OPEN |
| 7. 492  DITECH FINANCIAL LLC VS. NICHOLAS J. HILKER; UNKNOWN OWNERS AND NON-RECORD CLAIMANTS 2017-CV-14430 | FORECLOSURE | CIRCUIT COURT OF COOK COUNTY, CHANCERY DIVISION | OPEN |
| 7. 493  DITECH FINANCIAL LLC VS. ROBERT T. LEWIS, ET AL CJ-2018-384 | FORECLOSURE | DISTRICT COURT WITHIN AND COMANCHE COUNTY | OPEN |

**Ditech Financial LLC**                                                                     Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 494   DITECH FINANCIAL LLC VS. SFR INVESTMENTS POOL I, LLC; AND DESERT GREENS HOMEOWNERS ASSOCIATION<br>2:17-CV-01772 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 495   DITECH FINANCIAL LLC VS. YORDANY R. LOZANO, ET AL.<br>17-CA-001443 | FORECLOSURE | 20TH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 496   DITECH FINANCIAL LLC, PHELAN HALLINAN DIAMOND JONES PLLC V. DALTON CAGE EMORY AND JENNIFER LYNN EMORY<br>082018CA000608 | FORECLOSURE | CHARLOTTE | OPEN |
| 7. 497   DITECH FINANCIAL LLC, SUCCESSOR IN INTEREST TO GREEN TREE SERVICING LLC V. DEBRA PETERSON<br>C-1526-211 | FORECLOSURE | BOLIVAR COUNTY COURT | CLOSED |
| 7. 498   Ditech Financial LLC, v. Tracy J. Smith, AKA Tracy Joseph Smith; Ellen Smith AKA Ellen M. Smith AKA Ellen Taylor AKA Ellen M. Taylor AKA Ellen M. Decoster; Spouse, if any, of Tracy J. Smith; Spouse, if any, of Ellen Smith; John Doe, Occupant, et al.<br>CJ-2018-01042 | INSURANCE - HAZARD/PROPERTY | DISTRICT COURT OF TULSA COUNTY, OK | OPEN |
| 7. 499   DITECH FINANCIAL LLC; FANNIE MAE V. T-SHACK, INC.; NEVADA ASSOCIATION SERVICES, INC; DESERT SANDS VILLAS HOMEOWNERS' ASSOCIATION<br>2:16-CV-02808 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 500   DITECH FINANCIAL V. DIANE MILLER<br>F-13070-18 | FORECLOSURE | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 501   DITECH FINANCIAL V. VIOLA MCFARLAND, DEMETRICE AKA DEBRA LOCHAN AND ANY UNKNOWN OCCUPANTS BEING A CLASS DESIGNATED AS JOHN DOE | INSURANCE - FLOOD | COURT OF COMMON PLEAS OF SOUTH CAROLINA | CLOSED |
| 7. 502   DITECH FINANCIAL, LLC F/K/A GREEN TREE SERVICING, LLC V. JOHN P. MICHAELS AND LAURIE J. MICHAELS<br>1375 EDA 2018 | ESCROW | SUPERIOR COURT OF PENNSYLVANIA | CLOSED |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 503  DITECH FINANCIAL, LLC V CITY OF MADISON HEIGHTS<br>2018-169447-CH | PROPERTY PRESERVATION | CIRCUIT COURT FOR THE 6TH JUDICIAL CIRCUIT | OPEN |
| 7. 504  DITECH FINANCIAL, LLC V. MARCIO FONSECA, SOLANGE FONSECA; MARIA M. ALVES DOS REIS; ACCREDITED HOME LENDERS, INC., ET AL.<br>601905/2018 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 505  DITECH FINANCIAL, LLC V. DIANE GEGUZYS A/K/A DIANE GUZZI, MR. GEGUZYS, HUSBAND OF DIANE GUGUZYS A/K/A DIANE GUZZI, CITIBANK, NA, STATE OF NEW JERSEY<br>F-01725-18 | INSURANCE - HAZARD/PROPERTY | SUPERIOR COURT OF NEW JERSEY | CLOSED |
| 7. 506  DITECH FINANCIAL, LLC V. ESTATE OF BARBARA A. LYNCH | FORECLOSURE | STATE OF WISCONSIN, CIRCUIT COURT, WALWORTH COUNTY | CLOSED |
| 7. 507  DITECH FINANCIAL, LLC V. FRANK J. WEINDEL<br>F-19569-18 | FORECLOSURE | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 508  DITECH FINANCIAL, LLC V. GRACE KOVITZ; MARC A. KOVITZ; GMAC MORTGAGE CORPORATION DBA DITECH.COM; ILLINOIS HOUSING DEVELOPMENT AUTHORITY<br>14CH10694 | FORECLOSURE | CIRCUIT COURT OF COOK COUNTY, ILLINOIS | OPEN |
| 7. 509  DITECH FINANCIAL, LLC V. IAN D. GRANT<br>D18C-43I4-GC | ARM/RECOVERY | 63RD DISTRICT COURT | OPEN |
| 7. 510  DITECH FINANCIAL, LLC V. JEAN JUSTE A/K/A JEAN W. JUSTE; ROSE M. PAUL JUSTE A/K/A ROSE M. PAUL; UNKNOWN OWNERS AND NON-RECORD CLAIMANTS; UNKNOWN OCCUPANTS -<br>2001240776<br>2014 CH 13277 | FORECLOSURE | CIRCUIT COURT OF COOK COUNTY ILLINOIS COUNTY DEPARTMENT | OPEN |
| 7. 511  DITECH FINANCIAL, LLC V. JUAN CARLOS RIOS; ELIZABETH RIOS; CAVALRY PORTFOLIO SERVICES, LLC; MIDLAND FUNDING LLC; TARGET NATIONAL BANK; UNKNOWN HEIRS AND LEGATEES OF ELIZABETH RIOS, ET AL.<br>2014CH17472 | FORECLOSURE | CIRCUIT COURT ILLINOIS | CLOSED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 512  DITECH FINANCIAL, LLC V. MARYANN BATTAGLIA A/K/A MARY ANN BATTAGLIA A/K/A MARY ANN BATTAGLIA, HIS/HER DEVISEES, AND PERSONAL REPRESENTATIVES, FOREST HILL TERRACE ASSOCIATION, INC., NEW CENTURY FINANCIAL SERVICES, INC., ET AL. F-4362-18 | FORECLOSURE | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 513  DITECH FINANCIAL, LLC V. MAXWELL P. CLEMMONS, SR., HIS HEIRS, DEVISEES, AND PERSONAL REPRESENTATIVES, AND HIS, THEIR, OR ANY SUCCESSORS IN RIGHT, TITLE, AND INTEREST A-2264-17 | FORECLOSURE | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 514  DITECH FINANCIAL, LLC V. MICHAEL DELLAVECCHIA AND LAUREN DELLAVECCHIA HHB-CV-16-6035814-S | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT OF CONNECTICUT | CLOSED |
| 7. 515  DITECH FINANCIAL, LLC V. MICHELE OLIVER CL18-947 | ARM/RECOVERY | PRINCE WILLIAM COUNTY CIRCUIT COURT | CLOSED |
| 7. 516  DITECH FINANCIAL, LLC V. OATIE D. SKAGGS, AND MEGAN A. SKAGGS V. DITECH FINANCIAL , LLC, U.S. BANK, N.A. AND BOBBY WILLIS 17-C-221-K | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | RALEIGH COUNTY CIRCUIT COURT | CLOSED |
| 7. 517  DITECH FINANCIAL, LLC V. ODIS PICKENS AND HEATHER PICKENS 1811-CC00124 | ARM/RECOVERY | CIRCUIT COURT OF ST. CHARLES COUNTY | OPEN |
| 7. 518  DITECH FINANCIAL, LLC V. RODNEY WAYNE MULLIS, JENNIFER WALTERS MULLIS 63-CV-2019-900105.00 | FORECLOSURE | TUSCALOOSA | OPEN |
| 7. 519  DITECH FINANCIAL, LLC V. SATICOY BAY LLC SERIES 7904 LIMBWOOD; ATC ASSESSMENT COLLECTION GROUP LLC; AND ELKHORN COMMUNITY ASSOCIATION 2:17-CV-00860 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 520 DITECH FINANCIAL, LLC V. SUZANNE E. MORTON; PNC BANK, NATIONAL ASSOCIATION S/B/M TO NATIONAL CITY BANK S/B/M TO FIDELITY FEDERAL BANK & TRUST, ET AL. 50-2016-CA-014151 | ESCROW | FIFTEENTH JUDICIAL CIRCUIT COURT | OPEN |
| 7. 521 DITECH FINANCIAL, LLC VS. JACQUELINE DENISE ZAHL, A/K/A JACQUELINE D. ZAHL, A/K/A JACQUELINE ZAHL; PNC BANK, NATIONAL ASSOCIATION S/B/M TO NATIONAL CITY BANK; BANK OF AMERICA, N.A., ET AL. 16 CH 1185 | FORECLOSURE | KANE COUNTY, IL | OPEN |
| 7. 522 DITECH FINANCIAL, LLC VS. JEFF RICHARDS AND OCCUPANTS OF 180 CHOCTAW DRIVE, INDIAN SPRINGS MHP, BRYANT, AR 72022, JAMES AND LAVENA WHITMIRE 63CV-18-1036 | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | CIRCUIT COURT OF SALINE COUNTY | OPEN |
| 7. 523 DITECH FINANCIAL, LLC VS. MARVIN B. SASHINGTON AND VIVIAN MCDONALD VS. DITECH FINANCIAL, LLC 15-CV-2018-900034.00 | ESCROW | CIRCUIT COURT OF CHOCTAW COUNTY | OPEN |
| 7. 524 DITECH FINANCIAL, LLC VS. REBECCA HARRIS, AKA REBECCA G. HARRIS; JOHNNIE J. MARTIN, JR.; UNKNOWN OWNERS AND NON-RECORD CLAIMAINTS 2018-CH-08150 | FORECLOSURE | CIRCUIT COURT OF COOK COUNTY, ILLINOIS | OPEN |
| 7. 525 DITECH V. PAUL BROSS; BREVARD COUNTY, FLORIDA; SUNTRUST BANK 05-2016-CA-016736 | FORECLOSURE | EIGHTEENTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 526 DITECH VS. ELEAZAR VEGA 49D06-1807-MF-027139 | FORECLOSURE | MARION SUPERIOR COURT | OPEN |
| 7. 527 DOLORES CAMPOS | COMPLAINT | | CLOSED |
| 7. 528 DOLORES CUDAK | COMPLAINT | | CLOSED |
| 7. 529 DOLORES CUDAK | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                                 Case Number:      **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 530 DOLORES YEE V. SELECT PORTFOLIO ; DITECH LLC; SPECIALIZED LOAN SERVICES; THE MORTGAGE LAW FIRM CV-18-2704 NC | FORECLOSURE | U S DISTRICT COURT OF CALIFORNIA | OPEN |
| 7. 531 DOMINIC FORMISANO | COMPLAINT | | OPEN |
| 7. 532 DON BOTKIN | COMPLAINT | | OPEN |
| 7. 533 DONALD LASCOLA | COMPLAINT | | CLOSED |
| 7. 534 DONALD MASCARDO | COMPLAINT | | OPEN |
| 7. 535 DONALD OATTS | COMPLAINT | | CLOSED |
| 7. 536 DONNA M. GRITTERS V. OCWEN LOAN SERVICING, LLC; NATIONSTAR MORTGAGE, LLC; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND PIERCE & ASSOCIATES P.C. 1:14-CV-916 | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 537 DONNA SCHANKS | COMPLAINT | | OPEN |
| 7. 538 DONNA SMITH | COMPLAINT | | OPEN |
| 7. 539 DORIS COLEMAN VS DITECH FINANCIAL, LLC 5:18-CV-299-JM | LOSS MIT - RETENTION - LOAN MOD | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF ARKANSAS, PINE BLUFF DIVISION | OPEN |
| 7. 540 DORIS HUTTULA | COMPLAINT | | OPEN |
| 7. 541 DOROTEA SALDANA | COMPLAINT | | CLOSED |
| 7. 542 DOROTHY J. SMOTHERS V. DITECH FINANCIAL, LLC 1:17-CV-04831-WSD-RGV | LOSS MIT - RETENTION - LOAN MOD | U.S. DISTRICT COURT | OPEN |
| 7. 543 DOROTHY WILSON | COMPLAINT | | OPEN |
| 7. 544 DOYLE BEARD | COMPLAINT | | CLOSED |
| 7. 545 DRY CREEK MOBILE ESTATES LLC V. DITECH FINANCIAL LLC 2032584 | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | CALIFORNIA | CLOSED |
| 7. 546 DUAL DIAGNOSIS TREATMENT CENTER, INC., ET AL. V. BLUE CROSS OF CALIFORNIA, ET. AL. INCLUDING GREEN TREE COMPREHENSIVE WELFARE PLAN CV-8:15-00736 | EMPLOYMENT MATTER | UNITED STATES DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 547  DUCE REALTY INC. V. DITECH FINANCIAL LLC AND GYIMAH, SAMUEL 4955/2016 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPREME COURT OF NEW YORK | OPEN |
| 7. 548  DUGGAN, MIKE V EVERBANK S/B/M TO EVERHOME MORTGAGE PREVIOUSLY KNOWN AS ALLIANCE MORTGAGE COMPANY 18-002112-CH | PROPERTY PRESERVATION | THIRD JUDICIAL CIRCUIT, WAYNE COUNTY - 2 WOODWARD AVE RM 711, DETROIT, MI 48226 | CLOSED |
| 7. 549  DURHAM, ROBIN V. DITECH FINANCIAL LLC (EEOC CHARGE) 530-2018-03376 | EMPLOYMENT MATTER | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | OPEN |
| 7. 550  DURR, MIRANDA AND JAMES JOHNSON V. DITECH FINANCIAL LLC, WALTER INVESTMENT MANAGEMENT CORP., BEST INSURORS, INC., MID-STATE CAPITAL LLC, AND ALL OF THE MID-STATE TRUSTS 2015-50 | FORECLOSURE | CIRCUIT COURT | OPEN |
| 7. 551  DURR, MIRANDA AND JAMES JOHNSON V. DITECH FINANCIAL LLC, WALTER INVESTMENT MANAGEMENT CORP., BEST INSURORS, INC., MID-STATE CAPITAL LLC, AND ALL OF THE MID-STATE TRUSTS 2015-50 | SERVICING LITIGATION | CIRCUIT COURT | OPEN |
| 7. 552  DWAYNE BOWLIN V. DITECH FINANCIAL LLC; FEDERAL NATIONAL MORTGAGE ASSOCIATION; AND QUALITY LOAN SERVICE CORPORATION OF WASHINGTON 6:18-CV-00733-JR | FORECLOSURE | U S DISTRICT COURT | OPEN |
| 7. 553  DWAYNE BOWLIN V. DITECH FINANCIAL LLC; FEDERAL NATIONAL MORTGAGE ASSOCIATION; AND QUALITY LOAN SERVICE CORPORATION OF WASHINGTON 6:18-CV-00733-JR | FORECLOSURE | FED. DIST. CT. - D. OR. | OPEN |
| 7. 554  DWAYNE LILLY V. DITECH FINANCIAL LLC 18-C-251-D | INSURANCE - HAZARD/PROPERTY | RALEIGH COUNTY CIRCUIT COURT | OPEN |

**Ditech Financial LLC**                                                                        Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 555  EAGLE'S POINTE HOMEOWNERS ASSOCIATION, INC. V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE FOR M&I BANK FSB, ITS SUCCESSORS OR ASSIGNS 52DOI-1802-PL-0095 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | MIAMI COUNTY SUPERIOR COURT I, 25 N BROADWAY, PERU, IN 46970 | CLOSED |
| 7. 556  EBER ZACETA | COMPLAINT | | CLOSED |
| 7. 557  EDDIE A. WISDOM AND MALON M. WISDOM V. GREEN TREE SERVICING LLC, DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC 18-CV-909-J-32JBT | CUSTOMER SERVICE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 558  EDDIT PITTS, JR. AND ZANETA DANIEL VS. THE BANK OF NEW YORK MELLON AS TRUSTEE FOR THE CWABS ASSET-BACKED CERTIFICATES TRUST 2004-12; COUNTRYWIDE HOME LOANS, INC. N/K/A BANK OF AMERICA, N.A.; CWABS, INC.; DITECH FINANCIAL LLC; ET AL. 16-DCV-231306 | LOAN ADMINISTRATION - SERVICE TRANSFER | FORT BEND 240TH JUDICIAL DISTRICT COURT NO. 16-DCV-231306, 301 JACKSON ST, RICHMOND, TX 77469 (REMANDED FROM S.D. TEX. NO. 4:16-CV-01410) | CLOSED |
| 7. 559  EDITH ABDUL-HAQQ V. THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK MELLON AS TRUSTEE FOR MID-STATE CAPITAL CORPORATION 2004-1 TRUST, DITECH FINANCIAL, LLC AND WEST HOLDINGS AND ACQUISITIONS, LLC 34475 | FORECLOSURE | 506TH JUDICIAL DISTRICT COURT, GRIMES COUNTY, TEXAS - 836 AUSTIN STREET, SUITE 307, HEMPSTEAD, TEXAS 77445 | CLOSED |
| 7. 560  EDWARD BAILEY, TRUSTEE, OF THE WPO-INTERNATIONAL TRUST, LUCILLE WILLIS, INDIVIDUAL V. DITECH FINANCIAL LLC, QUALITY LOAN SERVICE CORPORATION OF WASHINGTON, SPECIALIZED LOAN SERVICING LLC 3:16-CV-00274-SI | FORECLOSURE | US DISTRICT COURT - OREGON | OPEN |
| 7. 561  EDWARD SINGH AND MARTHA SINGH V. DITECH FINANCIAL LLC, AS SUCCESSOR TO GMAC; PERFORMANCE TITLE, LLC; FIDELITY NATIONAL TITLE INSURANCE COMPANY EW000393 | LOAN ADMINISTRATION - SERVICE TRANSFER | SUPERIOR COURT OF CALIFORNIA | OPEN |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 562  EISENBERGER, JEFFREY V. DITECH FINANCIAL LLC D/B/A DITECH, A WALTER COMPANY F/K/A GREEN TREE SERVICING, LLC 2010-CA-001035 | FORECLOSURE | NINETEEN JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 563  ELENA DEJEU V. SECURITYNATIONAL MORTGAGE COMPANY; DITECH FINANCIAL LLC, A DELAWARE CORPORATION; BAC HOME LOAN SERVICING; CHICAGO TITLE COMPANY, A CALIFORNIA CORPORATION; MANUIL P. DEJEU, AND DOES 1 THROUGH 50, INCLUSIVE CIVDS1821287 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT OF CALIFORNIA -- COUNTY OF SAN BERNARDINO | OPEN |
| 7. 564  ELENA MIRONENKO V. DITECH FINANCIAL LLC 17-2-02818-9 | LOAN ADMINISTRATION - PAYMENT | SUPERIOR COURT OF CLARK COUNTY, WASHINGTON | OPEN |
| 7. 565  ELI EISENBACH | COMPLAINT | | CLOSED |
| 7. 566  ELISABETH MCGOWAN V. DITECH FINANCIAL, GREEN TREE, LAW OFFICES OF CLUNK, PAISLEY HOOSE, CHARLES V. GAISIOR, TED HUBERT, LAURA INFANTE, JACQUELIN WIRTZ 1:18-CV-00270-PAG | FORECLOSURE | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF OHIO | CLOSED |
| 7. 567  ELISHA WILLIAMS V. DITECH FINANCIAL, LLC 3:18-CV-739-DPJ-FKB | COLLECTIONS | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF MISSISSIPPI, JACKSON DIVISION | OPEN |
| 7. 568  ELIXE TABERTUS | COMPLAINT | | CLOSED |
| 7. 569  ELIZABETH BUTLER V. DITECH FINANCIAL, LLC, FEDERAL HOME LOAN MORTGAGE CORPORATION CV-2016-162 | LOAN ADMINISTRATION - PAYOFFS | HANCOCK COUNTY DISTRICT COURT | CLOSED |
| 7. 570  ELIZABETH DILEO | COMPLAINT | | CLOSED |
| 7. 571  ELIZABETH DILEO | COMPLAINT | | CLOSED |
| 7. 572  ELIZABETH DILEO | COMPLAINT | | OPEN |
| 7. 573  ELIZABETH HERRERA | COMPLAINT | | OPEN |
| 7. 574  ELIZABETH ZANOSKAR | COMPLAINT | | OPEN |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 575 ELLEN MARIE LAWSON AND SCOTT PRICE V. DITECH FINANCIAL, LLC A/K/A GREEN TREE SERVICING, LLC AND SAFEGUARD PROPERTIES MANAGEMENT, LLC 17 CVS 1658 | PROPERTY PRESERVATION | SUPERIOR COURT OF NORTH CAROLINA | OPEN |
| 7. 576 ELSA PASTRANO V. DITECH FINANCIAL LLC; EQUIFAX INFORMATION SERVICES, LLC; TRANS UNION, LLC; EXPERIAN INFORMATION SOLUTIONS, LLC 5:18-CV-00659-KK | CCRA | US DISTRICT COURT | OPEN |
| 7. 577 Elspeth W. Williams-Fordjour Pro Se v. Conseco Fin. Serv. Corp.; Conseco Finance Securitizations Corp., US Bank, NA as Trustee for Securitized Trust Manufactured Housing Contract Pass-Through Certificates Series 2001-1 Trust, Conseco Finance Corp., et al. 2017-V-371-GC | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | BRYAN COUNTY SUPERIOR COURT | CLOSED |
| 7. 578 EMILIA BOLANOS GUILLEN & BENJAMIN MARTINEZ V. THE BANK OF NEW YORK MELLON, A NEW YORK COMPANY; GENE ARMSTRONG, AN INDIVIDUAL; AND DOES 5 THROUGH 100, INCLUSIVE BC628850 | FORECLOSURE | SUPERIOR COURT CALIFORNIA | CLOSED |
| 7. 579 EMMA CARAWAY | COMPLAINT | | OPEN |
| 7. 580 ENCLAVE SHORES CONDOMINIUM ASSOCIATION, INC. V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE FOR LOAN CITY, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AS NOMINEE FOR MASTER FINANCIAL, AND JORGE ARBELAEZ, AN INDIVIDUAL 18-11709-CA-01 | DOCUMENT CUSTODY | ELEVENTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 581 ENGLISH, MICHELLE - 2200007037 10-CI-00361 | FORECLOSURE | BRECKINRIDGE CIRCUIT COURT, DIVISION ONE | OPEN |
| 7. 582 EQUEEL BHATTI | COMPLAINT | | CLOSED |

Ditech Financial LLC                                                                    Case Number:        19-10414

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 583  ERIC AND TAWNYA BRIMHALL V. DITECH FINANCIAL LLC, A FLORIDA COMPANY; DITECH MORTGAGE CORP, AN EXPIRED PENNSYLVANIA COMPANY; BANK OF NEW YORK MELLON, A NEW YORK COMPANY AND MARLON BATES, AS TRUSTEE  160906722 | LOSS MIT - RETENTION - LOAN MOD | SALT LAKE COUNTY DISTRICT COURT | OPEN |
| 7. 584  ERIC BIGELOW/ALISHA BIGELOW | COMPLAINT | | CLOSED |
| 7. 585  ERIC FEDERSPIEL AND LAURA FEDERSPIEL V. DITECH FINANCIAL, LLC, THE BANK OF NEW YORK MELLON, F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATE HOLDERS OF THE CWMBS, INC., ET AL.  2018CV303593 | FORECLOSURE | SUPERIOR COURT OF FULTON COUNTY, GEORGIA | CLOSED |
| 7. 586  ERIC RABANG V. EXPERIAN INFORMATION SOLUTIONS, INC.; TRANSUNION, LLC; EQUIFAX INFORMATION SERVICES, LLC; DITECH FINANCIAL LLC; AND DOES 1 THROUGH 100 INCLUSIVE  2:18-CV-01685-WBS-DB | CREDIT REPORTING | US DISTRICT COURT - SACRAMENTO DIVISION | OPEN |
| 7. 587  ERIC RICHTER | COMPLAINT | | CLOSED |
| 7. 588  ERIC WATKINS, INDIVIDUALLY AND D/B/A ERIC WATKINS FARMS VS. NATIONWIDE AGRIBUSINESS INSURANCE; DITECH FINANCIAL, LLC; UNTIED STATES DEPARTMENT OF AGRICULTURE, FARM SERVICE AGENCY; AND FARM CREDIT MIDSOUTH  16JCV-18-994 | INSURANCE - HAZARD/PROPERTY | CIRCUIT COURT OF CRAIGHEAD COUNTY | OPEN |
| 7. 589  ERICA  JOHNSON | COMPLAINT | | CLOSED |
| 7. 590  ERICKA BOIVIN | COMPLAINT | | OPEN |
| 7. 591  ERIICA MALLARD | COMPLAINT | | OPEN |
| 7. 592  ERIKA RODGER V. DITECH FINANCIAL LLC  2015-11955-CODL | COLLECTIONS | SEVENTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 593  ESTATE OF ROBERT WEGNER; ESTATE OF MERILYN WEGNER | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | JUDICIAL DISTRICT COURT, TARRANT COUNTY, TEXAS | OPEN |

**Ditech Financial LLC**    Case Number:    **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 594  ESTHER LOPEZ V. DITECH FINANCIAL LLC 2:18-CV-02098 | LOAN ADMINISTRATION - PAYMENT | UNITED STATES DISTRICT COURT | OPEN |
| 7. 595  ESTHER MARTINEZ | COMPLAINT | | OPEN |
| 7. 596  EUGENE HERRINGTON | COMPLAINT | | CLOSED |
| 7. 597  EVA TERZAKIS  V. DITECH FINANCIAL LLC AND CATSKILL SALES ASSOCIATES, INC. (PICARD) 1033-16 | PROPERTY PRESERVATION | SUPREME COURT OF NEW YORK | OPEN |
| 7. 598  EVANGELITA (LUIS) SOTO | COMPLAINT | | OPEN |
| 7. 599  EVANS, ESSIE V. U.S. BANK, N.A. AS TRUSTEE FOR MANUFACTURED HOUSING CONTRACT SENIOR / SUBORDINATE PASS-THROUGH TRUST 1991-10 CV16-0118 | FORECLOSURE | MAGISTRATE COURT OF SEMINOLE COUNTY | OPEN |
| 7. 600  EVELYN LEWIS | COMPLAINT | | CLOSED |
| 7. 601  EVERBANK S/I/I/T EVERHOME MORTGAGE COMPANY V. BRAD S. FISCHER, MELINDA L. FISCHER N/B/M MELINDA L. SCOTT AND UNITED STATES OF AMERICA CI-11-14283 | CREDIT REPORTING | COMMONWEALTH OF PENNSYLVANIA | CLOSED |
| 7. 602  EVERBANK SUCCESSOR BY ASSIGNMENT TO BANK OF AMERICA, N.A. V. GARY P. MARINI, CAROLINE M. MARINI, OCCUPANTS RESIDING AT 1836 MUNGER STREET, MIDDLEBURY, VT 05753 300-12-12 | FORECLOSURE | VERMONT SUPERIOR COURT | CLOSED |
| 7. 603  EVERBANK v. DON R. HETTER A/K/A DONALD R. HETTER A/K/A DON ROBERT HETTER A/K/A DON HETTER, NEW MEXICO TAXATION AND REVENUE  DEPARTMENT, NEW MEXICO DEPARTMENT OF WORKFORCE SOLUTIONS, WAYLO LTD, BERGER BRIGGS REAL ESTATE & INSURANCE, INC., et al. D-1314-CV-2014-00135 | LOAN ADMINISTRATION - SERVICE TRANSFER | 13TH JUDICIAL DISTRICT COURT - VALENCIA COUNTY | OPEN |

**Ditech Financial LLC**                                                              Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 604 EVERBANK V. RICHARD L. PERRON; VERNA L. PERRON; REGINALD PERRON; ET AL. 38-1-13WREV | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | WINDSOR SUPERIOR COURT | OPEN |
| 7. 605 EVERBANK V. SALVATORE J. AIELLO SR. A/K/A SALVATORE AIELLO A/K/A SLAVATORE AIELLO A/K/A SALTORE AEILLO A/K/A AND BRENDA C. AIELLO,. HUSBAND AND WIFE 2012 09830 CA 27 | LOAN ADMINISTRATION - PAYMENT | 11TH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 606 EVERBANK VS. JOY M. MORROW 13-013152-CA-01 | FORECLOSURE | ELEVENTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 607 Everbank, a federal savings association and Mortgage Electronic Registration Systems, Inc. v. Tommy J. Henson and Linda S. Henson, Bank of Bartlett, Wendy Geurin Smith, in her capacity as Successor Trustee, James K. Winter and Patsy H. Winter W2013-02489-COA-R3-CV | FORECLOSURE | COURT OF APPEALS OF TENNESSEE | OPEN |
| 7. 608 EVERHOME MORTGAGE COMPANY V. NANCY J. SISTRUNK; COLEMAN B. SISTRUNK; THE UNITED STATES OF AMERICA, ACTING BY AND THROUGH ITS AGENCY THE INTERNAL REVENUE SERVICE; SOUTH CAROLINA DEPARTMENT OF REVENUE 2010-CP-40-4028 | FORECLOSURE | RICHLAND COUNTY COURT OF COMMON PLEAS | OPEN |
| 7. 609 FANNIE MAE A/K/A FEDERAL NATIONAL MORTGAGE ASSOCIATION ORGANIZED AND EXISTING UNDER THE LAWS OF THE UNITED STATES V. ESTATE OF SARAH L. SCOTT, AND ALL OTHER OCCUPANTS 18-18-C04265-LT | FORECLOSURE | OAKLAND | OPEN |
| 7. 610 FANNIE MAE A/K/A FEDERAL NATIONAL MORTGAGE ASSOCIATION V. GABRIELLE RENE 1656SU000326 | FORECLOSURE | QUINCY DISTRICT COURT | OPEN |
| 7. 611 FANNIE MAE A/K/A FEDERAL NATIONAL MORTGAGE ASSOCIATION V. MICHAEL S. FORD 4CA-2016-00577 | COLLECTIONS | STATE OF RHODE ISLAND | OPEN |

Ditech Financial LLC                                                        Case Number:        19-10414

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 612 FANNIE MAE A/K/A FEDERAL NATIONAL MORTGAGE ASSOCIATION V. RICHARD R. HUNNEFIELD, MARY E. HUNNEFIELD, JAMES R. HUNNEFIELD, KAITLYN A. HUNNEFIELD 18-SP-272 | FORECLOSURE | TRIAL COURT IN THE COMMONWEALTH OF MASSACHUSETTS | OPEN |
| 7. 613 FAREVERSE LLC I/L/T/N/ FINANCE OFAMERICAREVERCE LLC VS. ESTATE OF BERNICE R. WATSON,DECEASED, UNITED STATES OF AMERICA INTERNAL REVENUE SERVICE, NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, SECRETARY OF HOUSING AND URBAN DEVELOPMENT, 704296/2018 | FORECLOSURE | SUPREME COURT STATE OF NEW YORK, COUNTY OF QUEENS | OPEN |
| 7. 614 FAREVERSE LLC I/L/T/N/ FINANCE OFAMERICAREVERCE LLC VS. ESTATE OF BERNICE R. WATSON,DECEASED, UNITED STATES OF AMERICA INTERNAL REVENUE SERVICE, NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE, SECRETARY OF HOUSING AND URBAN DEVELOPMENT, 704296/2018 | FORECLOSURE | SUPREME COURT STATE OF NEW YORK, COUNTY OF QUEENS | OPEN |
| 7. 615 FAROOQ, MYLENE V. BANK OF AMERICA N A; DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC, CLEAR RECON CORP.; DOES 1 THROUGH 20, INCLUSIVE PCO58000 | LOAN ADMINISTRATION - PAYMENT | SUPERIOR COURT OF LOS ANGELES - CHATSWORTH | OPEN |
| 7. 616 FAYE MYRETTE-CROSLEY V. DITECH HOME LOANS; DITECH FINANCIAL, LLC; AND DOES 1-50, INCLUSIVE - 2200086207 C17-01688 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT OF THE STATE OF CALIFORNIA IN AND FOR THE COUNTY CONTRA COSTA | OPEN |
| 7. 617 FAYE P. AMSTERDAM, MILLER & MILLER ESQS., AND NATALIE MILLER, ESQ, V. GEORGE B. AMSTERDAM,  DITECH FINANCIAL LLC 2042/2017 | DOCUMENT CUSTODY | SUPREME COURT OF NEW YORK | CLOSED |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 618  FEARS, DARRELL & PAMELA - 2200079887 CV-2014-262-1 | FORECLOSURE | CIRCUIT COURT OF BAXTER COUNTY | CLOSED |
| 7. 619  Fed. Hous. Finance Agency; Federal Nat'l Mortgage Ass'n; Fed. Home Loan Mortgage Corporation; and JPMorgan Chase Bank, N.A.; Ditech Financial LLC; Nationstar Mortgage LLC; Bayview Loan Servicing, LLC; and Bank of America, N.A. v. Thunder Properties, Inc. 3:16-cv-461-RCJ-WGC | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 620  Fed. Hous. Finance Agency; Federal Nat'l Mortgage Ass'n; Federal Home Loan Mortgage Corporation; JPMorgan Chase Bank, N.A.; Ditech Financial LLC; Nationstar Mortgage LLC; Bayview Loan Servicing, LLC; and Bank of America, N.A. v. Thunder Properties, Inc. 3:16-cv-00461-RCJ-WGC | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 621  Fed. Hous. Finance Agency; Federal Nat'l Mortgage Ass'n; Federal Home Loan Mortgage Corporation; JPMorgan Chase Bank, N.A.; Ditech Financial LLC; Nationstar Mortgage LLC; Bayview Loan Servicing, LLC; and Bank of America, N.A. v. Thunder Properties, Inc. 3:16-cv-00461-RCJ-WGC | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 622  FEDERAL HOME LOAN MORTGAGE CORPORATION V. JAMES G. BEEKMAN; ET AL. 502009CA001458XXXXMBAW | COLLECTIONS | FIFTEENTH JUDICIAL CIRCUIT COURT | OPEN |
| 7. 623  FEDERAL HOME LOAN MORTGAGE CORPORATION; FEDERAL HOUSING FINANCE AGENCY; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC; NEVADA NEW BUILDS, LLC; AND LAS VEGAS DEVELOPMENT GROUP, LLC 2:15-CV-01338 GMN CWH | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | CLOSED |

**Ditech Financial LLC**                                                                          Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 624  FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SATICOY BAY LLC<br>2:16-CV-2242-JAD | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 625  FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SATICOY BAY LLC<br>2:16-CV-02242 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 626  FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SATICOY BAY LLC<br>2:16-CV-02242-JAD-PAL | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 627  FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SATICOY BAY LLC<br>2:16-CV-02242 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 628  FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SATICOY BAY LLC<br>2:16-CV-02242 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 629  FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SATICOY BAY LLC<br>2:16-CV-02242-JAD-PAL | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 630  FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SATICOY BAY LLC<br>2:13-CV-02344 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                              Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 631 FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SATICOY BAY LLC<br>2:16-CV-2242-JAD | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 632 FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SATICOY BAY LLC<br>2:16-CV-2242-JAD | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 633 FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SATICOY BAY LLC<br>2:16-CV-02242-JAD-PAL | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 634 FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SATICOY BAY LLC<br>2:16-CV-2242-JAD-PAL | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 635 FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC<br>2:15-CV-01338-GMN-CWH | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 636 FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC<br>2:15-CV-02381 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 637 FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC<br>2:15-CV-02381 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | FED. DIST. CT. - D. NEV. | OPEN |

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 638   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381-GMN-VCF | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 639   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 640   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 641   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 642   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 643   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381-GMN-VCF | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 644   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                                                    Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 645   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 646   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 647   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02831-GMN-VCF | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 648   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 649   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 650   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381-GMN-VCF | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 651   FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381-GMN-VCF | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                                                   Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 652  FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381 GMN-VCF | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 653  FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 654  FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 655  FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381-GMN-VCF | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 656  FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381-GMN-VCF | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 657  FEDERAL HOUSING FINANCE AGENCY; FEDERAL HOME LOAN MORTGAGE CORPORATION; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION V. SFR INVESTMENTS POOL 1, LLC 2:15-CV-02381-GMN-VCF | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 658  FEDERAL HOUSING FINANCE AGENCY; FEDERAL NATIONAL MORTGAGE ASSOCIATION; AND FEDERAL HOME LOAN MORTGAGE CORPORATION V. LAS VEGAS DEVELOPMENT GROUP 16-CV-001187 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 659  FEDERAL HOUSING FINANCE AGENCY; FEDERAL NATIONAL MORTGAGE ASSOCIATION; AND FEDERAL HOME LOAN MORTGAGE CORPORATION V. LAS VEGAS DEVELOPMENT GROUP 2:16-CV-01187 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 660  FEDERAL HOUSING FINANCE AGENCY; FEDERAL NATIONAL MORTGAGE ASSOCIATION; AND FEDERAL HOME LOAN MORTGAGE CORPORATION V. LAS VEGAS DEVELOPMENT GROUP 2:16-CV-01187-GMN-CWH | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 661  FEDERAL NATIONAL MORTGAGE ASSOCIATION ("FANNIE MAE") VS. GMAC MORTGAGE CORPORATION, A PENNSYLVANIA CORPORATION AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. 29D01-1805-PL-004355 | FORECLOSURE | HAMILTON SUPERIOR COURT 1 | CLOSED |
| 7. 662  FEDERAL NATIONAL MORTGAGE ASSOCIATION ("FANNIE MAE"), A CORPORATION ORGANIZED AND EXISTING UNDER THE LAW OF THE UNITED STATES OF AMERICA V. RICHARD MONGELLI, TONI MONGELLI F/K/A TONI VOGLER, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ET AL. 18481/12 | ARM/RECOVERY | SUPREME COURT OF NEW YORK | OPEN |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 663  FEDERAL NATIONAL MORTGAGE ASSOCIATION C/O EMMANUEL D. VOCES, SAMUEL I. WHITE, P.C. V D. JEAN MOORE-LUKE V. FEDERAL NATIONAL MORTGAGE ASSOCIATION AND DITECH FINANCIAL, LLC 17-C101 | LOAN ADMINISTRATION - PAYMENT | PRESTON COUNTY CIRCUIT COURT | OPEN |
| 7. 664  FEDERAL NATIONAL MORTGAGE ASSOCIATION V. BARBARA WILLIAMS 18H79SP102125 | FORECLOSURE | WESTERN HOUSING COURT | OPEN |
| 7. 665  FEDERAL NATIONAL MORTGAGE ASSOCIATION V. BEAU ROBERT M. DOOLITTLE, KIMBERLY DOOLITTLE 02-CV-2015-901262.00 | FORECLOSURE | THIRTEENTH JUDICIAL CIRCUIT OF ALABAMA | CLOSED |
| 7. 666  FEDERAL NATIONAL MORTGAGE ASSOCIATION V. CARLA THOMAS & ANDREW THOMAS | COLLECTIONS | MAINE DISTRICT COURT - WEST BATH | CLOSED |
| 7. 667  FEDERAL NATIONAL MORTGAGE ASSOCIATION V. DANIEL L. STILL; JENNY STILL; AND ANY PERSON IN POSSESSION DV-15-48 | FORECLOSURE | CARBON COUNTY DISTRICT COURT | OPEN |
| 7. 668  FEDERAL NATIONAL MORTGAGE ASSOCIATION V. DOROTHY MCDONALD V. FEDERAL NATIONAL MORTGAGE ASSOCIATION; DITECH FINANCIAL, LLC F/K/A DITECH MORTGAGE COMPANY, L.P. D/B/A DITECH SERVICING, LLC 01-CV-2016-902209.00 | FORECLOSURE | JEFFERSON COUNTY CIRCUIT COURT | OPEN |
| 7. 669  FEDERAL NATIONAL MORTGAGE ASSOCIATION V. EDWARD M. REGO AND EMANUELA R. REGO 12-SP-3313 | FORECLOSURE | NORTHEASET HOUSING COURT | CLOSED |
| 7. 670  FEDERAL NATIONAL MORTGAGE ASSOCIATION V. ELAINE SPANG 16-SP-1923 | FORECLOSURE | NORTHEAST HOUSING COURT | CLOSED |

**Ditech Financial LLC**

Case Number:      **19-10414**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 671   FEDERAL NATIONAL MORTGAGE ASSOCIATION V. FIRST MAGNUS FINANCIAL CORPORATION, JAY R. HAINES AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. BANSC-RE-16-68 | FORECLOSURE | PENOBSCOT COUNTY SUPERIOR COURT | OPEN |
| 7. 672   FEDERAL NATIONAL MORTGAGE ASSOCIATION V. FIRST MAGNUS FINANCIAL CORPORATION, MORTGAGE ELECTRONIC REGISTRATION CORPORATION AND ALICE B. CASSIDY PORSC-RE-16-257 | FORECLOSURE | CUMBERLAND COUNTY SUPERIOR COURT | OPEN |
| 7. 673   FEDERAL NATIONAL MORTGAGE ASSOCIATION V. LN MANAGEMENT LLC SERIES 3085 CASEY 201; AND CANYON WILLOW OWNERS ASSOCIATION 2:16-CV-00203 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 674   Federal National Mortgage Association v. Mark S. Laskowski and Sarah Anne Lyons a/k/a Sarah A. Lyons f/k/a Sarah A. Laskowski and First Community Bank, GMAC Mortgage, LLC f/k/a GMAC Mortgage Corporation and State of Maine, Maine Revenue Services, Parties 28815 | FORECLOSURE | LEWISTON DISTRICT COURT | OPEN |
| 7. 675   FEDERAL NATIONAL MORTGAGE ASSOCIATION V. MAUREEN K. MCNAMARA YORDC-RE-18-7 | FORECLOSURE | MAINE DISTRICT COURT - YORK | CLOSED |
| 7. 676   FEDERAL NATIONAL MORTGAGE ASSOCIATION V. NELLIE J. SYLTE CL18001641 | FORECLOSURE | CHESTERFIELD COUNTY CIRCUIT COURT | OPEN |
| 7. 677   FEDERAL NATIONAL MORTGAGE ASSOCIATION V. NELLIE J. SYLTE GV18003025-00 | FORECLOSURE | CHESTERFIELD COUNTY CIRCUIT COURT | CLOSED |
| 7. 678   FEDERAL NATIONAL MORTGAGE ASSOCIATION V. PREMIER ONE HOLDINGS, INC.; JUN HUANG, INC.; WEIMIN MA; TICOR TITLE; DOES 1-X; AND ROE CORPORATION XI-XX A-18-767052-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |

Ditech Financial LLC                                                      Case Number:            19-10414

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 679 FEDERAL NATIONAL MORTGAGE ASSOCIATION V. VINCENT M. LOMBARDI 16H79SP003808 | FORECLOSURE | HOUSING COURT WESTERN DIVISION | CLOSED |
| 7. 680 FELICITA EL HASSAN VS. LIBERTY HOME EQUITY SOLUTIONS, INC., ROBERTSON, ANSCHUTZ & SCHNEID, P.L. 2017-011397-CA-01 | FORECLOSURE | IN THE CIRCUIT COURT OF THE 11TH JUDICIAL CIRCUIT IN AND FOR MIAMI-DADE COUNTY, FLORIDA | OPEN |
| 7. 681 FERMAN, MARIA & CARLOS V. DITECH FINANCIAL LLC AND JEFF LEVA 4:18-CV-00792 | LOAN ADMINISTRATION - PAYMENT | FED. DIST. CT. - S.D. TEX. (HOUSTON DIV) | OPEN |
| 7. 682 FERNANDO MARTINEZ, MARIA MARTINEZV. DITECH FINANCIAL LLC 3:17-CV-01875-BR | INSURANCE - FLOOD | US DISTRICT COURT OF OREGON | OPEN |
| 7. 683 FERRIER, JOSEPH V. DITECH FINANCIAL LLC 17-3031-CH | LOAN ADMINISTRATION - PAYMENT | 14TH CIRCUIT COURT | CLOSED |
| 7. 684 FHFA, FANNIE MAE, FREDDIE MAC V. LAS VEGAS DEVELOPMENT GROUP 2:16-CV-01187 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 685 FINANCE FACTORS, LIMITED V. THEODORE TADAAKI MIYAMOTO, UNITED STATES OF AMERICA - DEPARTMENT OF THE TREASURE - INTERNAL REVENUE SERVICE ADV. DITECH FINANCIAL LLC 17-1-1459-JHC | FORECLOSURE | CIRCUIT COURT OF THE FIRST CIRCUIT - HI | CLOSED |
| 7. 686 FINANCE OF AMERICA REVERSE LLC V. ROBERT L TAYLOR, SECRETARY OF HOUSING AND URBAN DEVELOPMENT, NYC PARKING VIOLATIONS BUREAU, NYC ENVIRONMENTAL CONTROL BOARD AND JOHN DOE 708433/2016 | FORECLOSURE | SUPREME COURT OF THE STATE OF NEW YORK | OPEN |
| 7. 687 FINANCE OF AMERICA STRUCTURED SECURITIES ACQUISITION TRUST 2017-HB1 V. CHERYL ANN COCHRAN F-016141-18 | FORECLOSURE | SUPERIOR COURT OF NEW JERSEY, BURLINGTON COUNTY, CHANCERY DIVISION | OPEN |

**Ditech Financial LLC**                                                                                      Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 688  FINANCE OFAMERICA; REVERSE MORTGAGE,LLC VS. CELIA A HOPKEN DC-16-16418 | COLLECTIONS | IN THE 162ND DISTRICT COURT; DALLAS COUNTY, TEXAS | OPEN |
| 7. 689  FIRST GUARANTY MORTGAGE CORPORATION, BY ITS SERVICER, ROUNDPOINT MORTGAGE SERVICING CORPORATION, PLAINTIFF-COUNTER DEFENDANT V. FRANCISCO ARROYO, AN INDIVIDUAL, LISA ARROYO, AN INDIVIDUAL, MICHAEL J. IANNAMICO, AN INDIVIDUAL, ET AL. 17-050621-CH | ORIGINATION | STATE OF MICHIGAN IN THE CIRCUIT COURT FOR THE COUNTY OF LAPEER | OPEN |
| 7. 690  FIRST MARINER BANK V. ROSALIND L. WRIGHT,  DERRICK J. WRIGHT, EVERBANK AND DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC CAE17-06471 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | PRINCE GEORGE'S COUNTY | CLOSED |
| 7. 691  FLAGSTAR BANK, FSB V. ROBERT J. CHAPUT 1:13-CV-00008-WAL-GWC | FORECLOSURE | DISTRICT COURT OF THE VIRGIN ISLANDS | OPEN |
| 7. 692  FLORENDO, JOHN VS. NATIONSTAR MORTGAGE LLC; NATIONAL DEFAULT SERVICING CORPORATION; AND DITECH FINANCIAL LLC A-17-762998-C | LOSS MIT - LIQUIDATION - SHORT SALE/DIL | CLARK COUNTY DISTRICT COURT | CLOSED |
| 7. 693  FORDHAM, DEVONIA V. DITECH FINANCIAL LLC (AZ PAID SICK LEAVE CLAIM) | EMPLOYMENT MATTER | PHOENIX INDUSTRIAL COMMISSION OF ARIZONA | OPEN |
| 7. 694  FORT APACHE HOMES, INC. V. BANK OF AMERICA; ABSOLUTE COLLECTION SERVICES LLC; ABSOLUTE COLLECTION SERVICES LLC; AND NATIONAL DEFAULT SERVICING CORPORATION A-13-686826-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | REGIONAL JUSTICE CENTER | OPEN |
| 7. 695  FRANCE, NICHOLAS AND GRETCHEN V. DITECH FINANCIAL, LLC 2017CA003314 | COLLECTIONS | SIXTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 696 FRANCISCO PANCHAME V. DITECH FINANCIAL, LLC AND U.S. BANK, NATIONAL ASSOCIATION 2018 CA 002334 R(RP) | LOAN ADMINISTRATION - PAYMENT | SUPERIOR COURT OF THE DISTRICT OF COLUMBIA | CLOSED |
| 7. 697 Francois Denis Rey and Robert Norton Moran v. BSI Financial Services; Ditech Financial LLC; Green Tree Servicing LLC; Bank Of America National Association; John Does 1-10; Jane Does 1-10; Doe Corporations 1-10; Doe Partnerships 1-10; Doe Entities 1-10; an 19-1-0122-01 | FORECLOSURE | HONOLULU | OPEN |
| 7. 698 Frank A. Castillo and Bridget May v. World Savings Bank FSB; Wachovia Mortgage, FSB; Wells Fargo Bank Southwest, N.A.; Wells Fargo Bank, N.A.; Wells Fargo Home Mortgage Inc.; Title Trust Deed Services Co.; American Title Insurance Company; et al. CIV-180123-CIV-DS1719082-ACC-151402 | FORECLOSURE | SUPERIOR COURT OF CALIFORNIA -- COUNTY OF SAN BERNARDINO | OPEN |
| 7. 699 FRANK PETRACCA V. DITECH FINANCIAL LLC 2016-CC-002114-20-S | COLLECTIONS | EIGHTEENTH JUDICIAL CIRCUIT OF FLORIDA | OPEN |
| 7. 700 FRANKIE STOCKTON V. DITECH [SIC] 30D02-1810-SC-000710 | INSURANCE - HAZARD/PROPERTY | HANCOCK SUPERIOR COURT #2 | OPEN |
| 7. 701 FRANKLIN J. WINSKI V. GREEN TREE SERVICING LLC N/K/A DITECH FINANCIAL LLC 16-C-59 | LOSS MIT - RETENTION - LOAN MOD | BROOKE COUNTY CIRCUIT COURT | OPEN |
| 7. 702 FREDERICK J. NUZZO V. ANTHONY N. RENZI, PRESIDENT & CHIEF EXECUTIVE OFFICER DITECH FINANCIAL LLC 8:18-CV-2204-T-17JSS | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 703 FREEMAN, PAUL AND JOHANNA V. DITECH FINANCIAL, LLC FKA GREEN TREE SERVICING, LLC 17-CV-1324-ORL-41-RRS | COLLECTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 704 FU LUO | COMPLAINT | | CLOSED |
| 7. 705 GAIL ELLAND/GERI HESS | COMPLAINT | | CLOSED |
| 7. 706 GARY P. BROTHERS/ PNC | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                           Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 707 GARY STAINTHORP V. DITECH FINANCIAL, LLC, FEDERAL NATIONAL MORTGAGE ASSOCIATION, RICHARD FLORES, AND PBREI, LLC 18-1681-C368 | FORECLOSURE | WILLIAMSON | OPEN |
| 7. 708 GARY W. LONG AND SUSAN M. LONG V. FEDERAL NATIONAL MORTGAGE ASSOCIATION | FORECLOSURE | SUPERIOR COURT OF MAINE | OPEN |
| 7. 709 GARZA, ERICA V. GREEN TREE SERVICING LLC, ET AL | | TEXAS | OPEN |
| 7. 710 GENA RICHARDS | COMPLAINT | | OPEN |
| 7. 711 GENEVIEVE HAY | COMPLAINT | | CLOSED |
| 7. 712 GEORGE KANARIS | COMPLAINT | | OPEN |
| 7. 713 GEORGE LANNON V. DITECH FINANCIAL LLC 2018-SC-149 | COLLECTIONS | FOURTH JUDICIAL CIRCUIT OF FLORIDA | CLOSED |
| 7. 714 GEORGE MARTIN | COMPLAINT | | OPEN |
| 7. 715 GEORGE OHRBERG | COMPLAINT | | OPEN |
| 7. 716 George Steven Bashen & Janet Emerson Bashen v. Ditech Fin. LLC FDBA Green Tree Servicing LLC as Servicer & Attorney In Fact for the BNY Mellon f/k/a the Bank of NY, as Trustee for the Certificateholders of CWABS, Inc., Asset Backed Certificates 2005-9 4:17-cv-02257 | FORECLOSURE | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | OPEN |
| 7. 717 GERMAINE WILLIAMS V. BANK OF AMERICA, N.A. 10188580 | REO | NEW YORK STATE DIVISION OF HUMAN RIGHTS | CLOSED |
| 7. 718 GILBERT MORALES AND BRIAN A. BREWER - TRUSTEE V. DITECH FINANCIAL LLC 18-CV-0376 | FORECLOSURE | 122ND DISTRICT COURT, GALVESTON TX | OPEN |
| 7. 719 GLADYS JOSEPH V. DITECH FINANCIAL LLC 19-CV-00566 | FORECLOSURE | FED. DIST. CT. - N.D. GA. | OPEN |

**Ditech Financial LLC**                                                                                            Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 720 GLENDA BRUNK V. CONSECO BANK INC. AND U.S. BANK N.A. AS TRUSTEE FOR CONSECO FINANCE HOME EQUITY LOAN TRUST 2002-A 1:17-CV-00188-SNLJ | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 721 GLENN SMYLY V. DITECH FINANCIAL LLC 2018-CA-0496 | COLLECTIONS | SIXTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 722 GLENN SMYLY V. DITECH FINANCIAL LLC 2018-CA-2495 | COLLECTIONS | SIXTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 723 GMAC MORTGAGE, LLC F/K/A GMAC MORTGAGE CORPORATION D/B/A DITECH.COM V. RICHARD M. GIULIANO. 2018-1165 | COLLECTIONS | OHIO SUPREME CT. | OPEN |
| 7. 724 GMAC MORTGAGE, LLC V. MELVIN L STEVENS, PAUL RUBEY, DEER RUN PROPERTY OWNERS ASSOCIATION, INC., DEER RUN HOMEOWNERS ASSOCIATION #9A, INC., ELAVON INC. A/K/A NOVA INFORMATION SYSTEMS AND UNKNOWN TENANTS/OWNERS 2009-CA-002323 | FORECLOSURE | EIGHTEENTH JUDICIAL CIRCUIT OF FLORIDA | CLOSED |
| 7. 725 GMAC MORTGAGE, LLC V. MICHELLE ENGLISH, ET AL 09-CI-805 | FORECLOSURE | FRANKLIN CIRCUIT COURT | OPEN |
| 7. 726 GMAC MORTGAGE, LLC, ITS SUCCESSOR AND/OR ASSIGNS V. DAVID BRIAN SMITH; UNITED STATES OF AMERICA; ET AL. 12-5886-E2 | FORECLOSURE | JACKSON COUNTY CIRCUIT COURT | CLOSED |
| 7. 727 GMAC MORTGAGE, LLC. V. WINSOME COOMBS AND NEW YORK CITY ENVIRONMENTAL CONTROL BOARD, NEW YORK CITY TRANSIT ADJUDICATION BUREAU, PEOPLE OF THE STATE OF NEW YORK AND JOHN DOE 2017-08030 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 728 | GMAC MORTGAGE. LLC (SUCCESSOR BY MERGER TO GMAC MORTGAGE CORPORATION) V. SCOTT BANDREMER, LAURIE BANDREMER, JPMORGAN CHASE BANK, N.A., ET AL. 034195/2011 | FORECLOSURE | SUPREME COURT OF THE STATE OF NEW YORK | OPEN |
| 7. 729 | GOERTEMILLER, ROGER W. AND PAULA KAY V. DITECH FINANCIAL, LLC, F/K/A GREEN TREE SERVICES, LLC 318CV0493G | CHAPTER 13 | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF TEXAS | CLOSED |
| 7. 730 | GRADY MCNAIR AND ELIZABETH MCNAIR V. DITECH FINANCIAL LLC 18-CVS-3037 | LOAN ADMINISTRATION - BILLING STATEMENTS | SUPERIOR COURT OF NORTH CAROLINA | OPEN |
| 7. 731 | GRANT BROWN | COMPLAINT | | CLOSED |
| 7. 732 | GREAT HOMES GROUP LLC V. GMAC MORTGAGE, LLC, JP MORGAN CHASE BANK, N.A. 6755/2016 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPREME COURT OF NEW YORK | OPEN |
| 7. 733 | GREEN TREE SERVICING LLC, N/K/A DITECH FINANCIAL, LLC V. DEMETRIA A. GRANT, NOW NAMED DEMETRIA A. GORDON 2015-CP-25-171 | FORECLOSURE | HAMPTON COUNTY COURT OF COMMON PLEAS | OPEN |
| 7. 734 | GREEN TREE SERVICING, LLC (NOW KNOWN AS DITECH FINANCIAL, LLC) V. ROSY ESPRECION THOMAS; APRIL ROSE ANUHEA (THOMAS) GARCIA; BRADLEY SCOTT THOMAS; UNITED STATES OF AMERICA; ET AL. 13-1-2392-09 (JHC) | FORECLOSURE | CIRCUIT COURT (O`AHU FIRST CIRCUIT) | OPEN |
| 7. 735 | GREENE, BEVERLY - 2200076204 15-CI-00003 | FORECLOSURE | BELL COUNTY CIRCUIT COURT | OPEN |
| 7. 736 | GREG FRISBEY | COMPLAINT | | CLOSED |
| 7. 737 | GREG HOGAN | COMPLAINT | | OPEN |
| 7. 738 | GREGORIO HERNANDEZ V. DITECH FINANCIAL, LLC 2:18-CV-13805-JLL-JAD | LOSS MIT - RETENTION - LOAN MOD | UNITED STATES DISTRICT COURT | CLOSED |

**Ditech Financial LLC**                                                          Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 739  GREGORY C. MORSE V. CODILIS & STAWIARSKI, P.C., DITECH FINANCIAL, LLC AND DITECH FINANCIAL, LLC, NA 4:16-CV-00279-ALM-CAN & 4:16-CV-00346 | LOAN ADMINISTRATION - SERVICE TRANSFER | FED. DIST. CT. - E.D. TEX. TEXAS | CLOSED |
| 7. 740  GREGORY C. MORSE V. DITECH FINANCIAL, LLC, AUCTION.COM, INC., DAVID STOCKMAN, SHELLY ORTOLANI, PHILLIP PIERCEALL 4:18-CV-00655-ALM-CAN | LOAN ADMINISTRATION - SERVICE TRANSFER | FED. DIST. CT. - E.D. TEX. | OPEN |
| 7. 741  GREGORY GALLAGHER V DITECH FINANCIAL, LLC 18-004635-CZ | INSURANCE - HAZARD/PROPERTY | WAYNE COUNTY CIRCUIT COURT | OPEN |
| 7. 742  GREGORY STILLER | COMPLAINT | | OPEN |
| 7. 743  GRIFFITH, PATRICK AND CONNIE V. GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 2011-20256-158 | ESCROW | COURT OF APPEALS | OPEN |
| 7. 744  GRIFFITH, PATRICK AND CONNIE V. GMAC MORTGAGE LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 2011-20256-158 | ESCROW | COURT OF APPEALS | OPEN |
| 7. 745  GUILLERMO DE LOS COBOS AND MIRIAM DE LOS COBOS V FEDERAL NATIONAL MORTGAGE ASSOCIATION 4:18-CV-01421 | LOSS MIT - RETENTION - LOAN MOD | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | OPEN |
| 7. 746  GUTIERREZ, RUBEN AND ANGELICA M. V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC DC-17-09194 | FORECLOSURE | DISTRICT COURT FOR DALLAS COUNTY, | CLOSED |
| 7. 747  GWENDOLYN THOMAS | COMPLAINT | | CLOSED |
| 7. 748  HAILE OGBAZGHI V. DITECH FINANCIAL LLC AND DOES 1 THROUGH 50 INCLUSIVE 17CV319858 | COLLECTIONS | SUPERIOR COURT OF CALIFORNIA | OPEN |

**Ditech Financial LLC**                                                     Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 749  HAMILTON, LARRY V. MARK STODOLA, IN HIS OFFICIAL CAPACITY AS MAYOR OF THE CITY OF LITTLE ROCK, ARKANSAS; THE CITY OF LITTLE ROCK, ARKANSAS; BRITTATNY GODFREY; MITCHEL JACKSON; DITECH FINANCIAL LLC; GREEN TREE SERVICING LLC; KAMAL ELLIS; ET AL. 18-2162 | PROPERTY PRESERVATION | UNITED STATES COURT OF APPEALS FOR THE EIGHTH CIRCUIT | OPEN |
| 7. 750  HANSEN, CHRISTOPHER V. WALTER INVESTMENT MANAGEMENT CORP. (EEOC CHARGE) 530-2018-00208 | EMPLOYMENT MATTER | U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | OPEN |
| 7. 751  HANSON, KEVIN V. GREEN TREE FINANCIAL 15CV0310 | LOSS MIT - RETENTION - LOAN MOD | SUPREME COURT CALIFORNIA | CLOSED |
| 7. 752  HARMON, GARY VS. DITECH FINANCIAL, LLC FKA GREEN TREE SERVICING, LLC; EXPERIAN INFORMATION SOLUTIONS, INC.; AND TRANSUNION, LLC 2:18-CV-00870 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 753  HAROLD AND SHAUNA HARRIS V. BANK OF NEW YORK MELLON, KORDE & ASSOCIATES P.C., WALTER INVESTMENT MANAGEMENT CORP. AND DITECH, A WALTER COMPANY 4:17-CV-10811-TSH | FORECLOSURE | U.S. DISTRICT COURT | CLOSED |
| 7. 754  HAROLD BAILEY | COMPLAINT | | CLOSED |
| 7. 755  HAROLD BRADLEY V. DITECH FINANCIAL LLC, GREEN TREE SERVICING LLC; U S BANK, N A; US BANCORP, NA 16CV28496 | LOSS MIT - RETENTION - LOAN MOD | | OPEN |
| 7. 756  HAROLD ZAMILUS V. DITECH FINANCIAL,  LLC AND PHU THAI HO 1682CV01171 | FORECLOSURE | NORFOLK COUNTY SUPERIOR COURT | OPEN |
| 7. 757  HARRIET (DOROTHY) WILSON | COMPLAINT | | OPEN |
| 7. 758  HARRIET (DOROTHY) WILSON | COMPLAINT | | CLOSED |
| 7. 759  HARVEY LYONS VS. DITECH FINANCIAL LLC | LOAN ADMINISTRATION - PAYMENT | SUPERIOR COURT OF CALIFORNIA | CLOSED |

**Ditech Financial LLC**                                                              Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 760 HAZEL R. ALLEN, BY THE EXECUTRIX OF HER ESTATE, TIA MADDOX V. WELLS FARGO BANK N.A. AS TRUSTEE FOR LAKE COUNTRY MORTGAGE LOAN TRUST 2006-HE1 18-C-153(B) | COLLECTIONS | CIRCUIT COURT OF GREENBRIER COUNTY, WV | OPEN |
| 7. 761 HEATHER OESTERN | COMPLAINT | | OPEN |
| 7. 762 Heather Olson v. New Residential Mortgage, LLC, Successor in Interest by Assignment to Ditech Financial, LLC, f/k/a Green Tree Servicing, LLC, Successor in Interest by Assignment to Ocwen Loan Servicing, LLC, Successor in Interest by Assignment to GMAC Mo 2019-01653 | FORECLOSURE | MONTGOMERY | OPEN |
| 7. 763 HEATHER PETTY | COMPLAINT | | CLOSED |
| 7. 764 HEBER & SILVIA ARRIAGA | COMPLAINT | | CLOSED |
| 7. 765 HECTOR GONZALEZ - WALTER LEGACY - MISCELLANEOUS MATTERS | | TEXAS | OPEN |
| 7. 766 HECTOR GONZALEZ - WALTER LEGACY - MISCELLANEOUS MATTERS | SERVICING LITIGATION | TEXAS | OPEN |
| 7. 767 HECTOR QUINONES | COMPLAINT | | CLOSED |
| 7. 768 HELEN CRAIGO V. BANK OF AMERICA, N.A., AND DITECH FINANCIAL LLC | FORECLOSURE | KANAWHA COUNTY CIRCUIT COURT | OPEN |
| 7. 769 HELEN HAYES AND FRANCES HAYES V. DITECH FINANCIAL LLC 2017-454-CA | ESCROW | SEVENTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 770 HELTON, LARRY AND SHERYL ADV. BANK OF AMERICA 05-2013-CA-27073 | FORECLOSURE | 18TH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 771 HENRY MAURISS, THREE GALS CAPITAL, LLC V. CLEAR RECON CORP; DITECH FINANCIAL LLC; U S BANK, N A, AS TRUSTEE FOR IRWIN HOME EQUITY LOAN TRUST 2004-1; AND DOES 1 THROUGH 20 INCLUSIVE 30-2017-0096-1943-CU-OR-CJC | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT OF ORANGE COUNTY | OPEN |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 772 HERMANSON, RICHARD AND MISTY V. DITECH FINANCIAL LLC 2017CV000071 | INSURANCE - HAZARD/PROPERTY | CIRCUIT COURT | CLOSED |
| 7. 773 HILLSBOROUGH COUNTY POLITICAL SUBDIVISION OF THE STATE OF FLORIDA V. DITECH FINANCIAL LLC CE18001061 | FORECLOSURE | HILLSBOROUGH | OPEN |
| 7. 774 HOCKESSIN HOLDINGS, INC., AS TRUSTEE V. DITECH FINANCIAL, LLC F/K/A GREEN TREE SERVICING, LLC 18-4803-393 | FORECLOSURE | DENTON COUNTY DISTRICT COURT | OPEN |
| 7. 775 HOLM INTERNATIONAL PROPERTIES LLC V. BANK OF NEW YORK MELLON; HOME LOAN INVESTMENT BANK FSB; AND HOUSEHOLD FINANCE REALTY CORPORATION OF NEVADA A-15-716875-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 776 HOLM INTERNATIONAL PROPERTIES LLC VS. BANK OF NEW YORK MELLON; HOUSEHOLD FINANCE REALTY CORPORATION OF NEVADA; AND EMERALD GARDENS OWNERS ASSOCIATION A-15-716948-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 777 HOLM INTERNATIONAL PROPERTIES V. BANK OF NEW YORK MELLON; EMERALD GARDENS OWNERS ASSOCIATION; AND HOUSEHOLD FINANCE REALTY CORPORATION OF NEVADA A-15-716948-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 778 HOMEBRIDGE FINANCIAL SERVICES, INC. V. EMANUEL N. JAKAKAS, SLOMINS, INC., ET AL. 602634/2018 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 779 HOMEBUYERS INCORPORATED V. SUZANNE AMBER WILHELM AND J. DOE (REAL NAME UNKNOWN) C02CI180005186 | FORECLOSURE | LANCASTER COUNTY COURT | OPEN |

**Ditech Financial LLC**                                                                     Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 780  HOMETOWN OAK TREE RANCH, LLC, A DELAWARE LLC DBA HOMETOWN OAK TREE RANCH AND OAK TREE RANCH MHC AS SUCCESSOR IN INTEREST TO OAK TREE RANCH, INC., A CALIFORNIA CORPORATION vs. JOHN COSTIGAN; SAN DIEGO REAL ESTATE CONNECTION, et al. Case # 37201800016775CLUDCTL | PROPERTY PRESERVATION | SAN DIEGO COUNTY - SUPERIOR COURT - CENTRAL DIVISION, CA | OPEN |
| 7. 781  HOUSE, MELISSA ADV. GREEN TREE SERVICING LLC, DITECH FINANCIAL, LLC; WALTER INVESTMENT MANAGEMENT CORP; BEST INSURORS, INC.,; ALL OF THE MID-STATE TRUSTS 2014-357 | SERVICING LITIGATION | CIRCUIT COURT | OPEN |
| 7. 782  Howard Jaffe, as Sole Remaining Trustee under that certain trust established by that certain Order of the Superior Court for the State of California for the County of Los Angeles, dated September 13, 1994 in the Matter of the Estate of Edward V. Hamilton, BC661920 | FORECLOSURE | SUPERIOR COURT, COUNTY OF LOS ANGELES (STANLEY MOSK CORUTHOUSE) | OPEN |
| 7. 783  Howard Munk v. Ditech Financial, LLC, successor by merger to Green Tree Servicing, LLC ("DITECH"); Wilmington Saving Fund Society, FSB d/b/a Christiana Trust, Not Individually, but as Trustee for Pretium Mortgage Acquisition Trust ("WILMINGTON"), et al. L-790-18 | PERSONAL INJURY/PROPERTY DAMAGE | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 784  Hubbard, Donald v. Ditech Mortgage Corp; The Bank of New York as Trustee for the Certificate Holders CWABS, Inc., Asset-Backed Certificates, Series 2005-9; Mortgage Electronic Registration Systems, Inc.; Recontrust Company, N.A. Inc.; and Does 1 through 5 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT CALIFORNIA | CLOSED |
| 7. 785  HURLEY SMITH | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 786 Ian Michael Smith and Eileen Smith v. Ditech Financial LLC; Select Portfolio Servicing, Inc.; The Bank of New York Mellon FKA The Bank of New York as Trustee for the Certificate Holders of CWBS Inc., Asset-Backed Certificates, Series 2007-2, et al. CIVDS1813141 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT OF CALIFORNIA | OPEN |
| 7. 787 IN RE ELIZABETH TATE V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC, RUSHMORE LOAN MANAGEMENT SERVICE, TRUSTEE CORPS AND DOES 1-50, INCLUSIVE 17-90059-MM | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 788 IN RE THE MATTER OF: GARY DOUGLAS V. DITECH FINANCIAL LLC 30-2017-00937507 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT OF CALIFORNIA COUNTY OF ORANGE-CENTRAL JUSTICE CENTER | CLOSED |
| 7. 789 IN RE WILSON L CLOW AND LYNNE A CLOW V. THE BANK OF NEW YORK MELLON TRUST COMPANY, NA AS TRUSTEE V, LYNN A CLOW ET AL WILSON L CLOW, JR AND LYNNE A CLOW V. DITECH FINANCIAL LLC 16-06069-TMR | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | THE UNITED STATES BANKRUPTCY COURT - OREGON | OPEN |
| 7. 790 IN RE:  DOLORES YEE V. THE MORTGAGE LAW FIRM PLC; DITECH; SPECIALIZED LOAN SERVICING; BANK OF AMERICA 1-14-CV-261926 | FORECLOSURE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SANTA CLARA | OPEN |
| 7. 791 IN RE: AEIDA C NUNEZ, DEBTOR 17-21018-LMI | CHAPTER 13 | U.S. BANKRUPTCY COURT, SOUTHERN DISTRICT OF FLORIDA (MIAMI) | OPEN |
| 7. 792 IN RE: AIELLO, SAVATORE 2012 09830 CA 27 | LOAN ADMINISTRATION - PAYMENT | 11TH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 793 IN RE: ALLAN V. COMRIE 16-BK-01881-ABB | LOAN ADMINISTRATION - PAYOFFS | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 794 IN RE: ALVAREZ, MAXIMO A. AND ANA M. 16-12042 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 795 IN RE: AMY VALESKO AND RICK VALESKO 12-41210 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 796  IN RE: ANGEL LUIS RIBULOTTA AND ALENTINA MULLER, DEBTORS; ANGEL LUIS RIBULOTTA V. DITECH FINANCIAL, LLC<br>17-00149 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 797  IN RE: ANTONIO POLVOROSA<br>11-21229-MKN | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT DISTRICT OF NEVADA | CLOSED |
| 7. 798  IN RE: ARTURO ESCOBAR AND VICTORIA ESCOBAR - 2200047149<br>13-20555-MKN | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT -NEVADA | CLOSED |
| 7. 799  IN RE: AUGUSTUS E. ERSKINE AND ILENE A. YANCY - ERSKINE<br>12-31342 | LOSS MIT - RETENTION - LOAN MOD | UNITED STATES BANKRUPTCY | OPEN |
| 7. 800  IN RE: AVIS MICHALE HURD<br>17-34174 | CHAPTER 13 | BANKR. S.D. TEX. | CLOSED |
| 7. 801  IN RE: BEATRICE FLUCAS, DEBTOR<br>16-24178 DER | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT FOR THE DISTRICT OF MARYLAND | OPEN |
| 7. 802  IN RE: BIRDI, BHUPINDER SINGH AND BIRDI, BALWINDER KAUR<br>11-13959 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT MIDDLE DISTRICT OF FLORIDA | OPEN |
| 7. 803  IN RE: BOSWELL, JERRY GLEN, DEBTOR: COX, RICHARD L., TRUSTEE V. DITECH FINANCIAL, LLC AND JERRY GLEN BOSWELL<br>17-01110 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 804  IN RE: BROOKS, JAMES, DEBTOR V. DITECH FINANCIAL LLC<br>17-03160 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 805  IN RE: CELESTINA A. VESPIA<br>BKS-11-17122-ABL | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 806  IN RE: CHARLES MILLER AND SHEILA MILLER<br>11-11026 | COLLECTIONS | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 807  In re: Charles Olisekeni Anyadike, Debtor v. Bank of New York Mellon, a corporation; Bayview Loan Servicing, LLC, a limited liability company; Bank of America, N.A., a corporation, Ditech Financial LLC, a limited company, and DOES 1-10 inclusive<br>18-AP-01247 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |

**Ditech Financial LLC**                                                          Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 808   IN RE: CHERY EUREKA ADAMS-BRIDGES, DEBTOR V. CARRINGTON MORTGAGE SERVICES LLC, DITECH FINANCIAL LLC, CWABS INC. ASSET-BACK CERTIFICATES TRUST 2005-1<br>18-AP-90176 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 809   IN RE: CHRIS A. PRIOR AND SAMANTHA J. PRIOR<br>11-10139 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 810   IN RE: CLEAVELAND, MARY L.<br>1:16-BK-11840 MB | CHAPTER 13 | U.S.B.C. CENTRAL DISTRICT OF CALIFORNIA, SAN FERNANDO VALLEY DIVISION | CLOSED |
| 7. 811   IN RE: COREY TYRONE GLENN AND CAROLYN YVONNE JOHNSON<br>09-07096 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 812   IN RE: CORY JOHN SWAP AND NICOLE NAOMI FYTEN-SWAP<br>18-41628 | ORIGINATION | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 813   IN RE: CUBA TIMBER CO., INC., DEBTOR; ANDRE M. TOFFEL, CHAPTER 7 TRUSTEE V. DITECH FINANCIAL LLC<br>18-00204-DSC | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 814   IN RE: DANIEL BENYAMIN A/K/A DANIEL BENYAMINOV D/B/A BENYAMIN CONSTRUCTION & REMODELING, LLC AND LUCY BENYAMIN D/B/A BENYAMIN CONSTRUCTION & REMODELING, LLC<br>17-12677 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 815   In Re: Dawn D. Dillon Estate v. Bayview Loan Servicing, LLC; Bank of New York Mellon Trustee to the CWALT, Inc. Alternative Loan Trust 2007-7T2; First Magnus Financial Corp.; JP Morgan Chase; Mortgage Electronic Registration Systems, Inc/ (MERS), et al.<br>2:18-cv-01582 | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 816   IN RE: DEBRA ELIZABETH RHIVER, DEBTOR V. DITECH FINANCIAL LLC<br>19-05019 | FORECLOSURE | BANKR. N.D. GA. | OPEN |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 817  IN RE: DELORES CRUTCHER 10-29586-LED | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 818  IN RE: DENISE BARROW 18-64937 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 819  IN RE: DEOLALL AND MITHLESHWARIE MOTI 12-07227 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 820  IN RE: DOGAN & AIFER ABLAI, DEBTORS; DOGAN & AIFER ABLAI V. DITECH FINANCIAL LLC 18-01176-KCF | LOSS MIT - RETENTION - LOAN MOD | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 821  IN RE: DOMINGUEZ, RAFAEL 16-23060 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 822  IN RE: DONALD LELAND DRIVER AND ROSARIO OLIVER DRIVER 16-10774 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 823  IN RE: DULA, ROSALIE, DEBTOR V. DITECH FINANCIAL LLC AND WELLS FARGO BANK, N.A. AS TRUSTEE FOR GREEN TREE MORTGAGE LOAN TRUST 2005-HE1. 18-00014 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 824  IN RE: DWIGHT GEORGE SULC, DEBTOR V. THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE (CWALT 05-00003CB), HSBC BANK USA, NAT'L ASSOC., AS TRUSTEE FOR DEUTSCHE ALT-A SECURITIES, INC., ET AL. 18-01093 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 825  IN RE: EDGAR CLARENCE STEWART, III 15-04025 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 826  IN RE: ELENA AZUGARAY 11-39867 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 827  IN RE: ELIZABETH A. OWENS-WOOD | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |

**Ditech Financial LLC**                                                                                    Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 828   IN RE: EPIFANIO CASTILLO, DEBTOR/PLAINTIFF V. NEW PENN FINANCIAL, LLC DBA SHELLPOINT MORTGAGE SERVICING; CITIMORTGAGE, INC.; GREEN TREE SERVICING, LLC; DITECH FINANCIAL LLC AND FHLMC VPC 198746 18-01013 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 829   IN RE: FRANCISCO REAL-LOPEZ BK-S-12-12983-ABL | CHAPTER 13 | U.S. BANKRUPTCY COURT, DISTRICT OF NEVADA | CLOSED |
| 7. 830   IN RE: GLADYS JOSEPH | LOAN ADMINISTRATION - PAYMENT | GEORGIA | CLOSED |
| 7. 831   IN RE: GREGORY YEE, DEBTOR V. DEUTSCHE BANK TRUST COMPANY AMERICAS; OCWEN LOAN SERVICING, LLC; DITECH FINANCIAL, LLC; RESIDENTIAL FUNDING COMPANY LLC; ONEWEST BANK, FSB; ONEWEST BANK, A DIVISION OF CIT BANK, N.A.; ET AL. 2009-33269; ADVERSARY # 15-03050 | CHAPTER 13 | US BANKRUPTCY COURT | OPEN |
| 7. 832   IN RE: HENDON, JEFFREY 17-30717 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 833   IN RE: HIRAM MARCIAL, JR. AND DOROTHY TRIPLETT, DEBTORS V. SELECT PORTFOLIO SERVICING, INC. AS SERVICER FOR U.S. BANK, NATIONAL ASSOCIATION AND ONEMAIN FINANCIAL, ITS SUCCESSORS AND ASSIGNS (N/K/A) DITECH FINANCIAL LLC 18-02003-MJK | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 834   IN RE: JEFFERY J. BRASHER V. DITECH FINANCIAL LLC AND U.S. BANK NATIONAL ASSOCIATION 18-3054 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 835   IN RE: JIMMIE CLYDE PRESLEY AND MAMIE PRESLEY, DEBTORS V. DITECH FINANCIAL LLC 18-08029 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 836   IN RE: JOSEPH WILLIAMS 12-20158 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 837  IN RE: KARIN A. REMINGTON V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC ADV CASE #: 1700022 | LOAN ADMINISTRATION - PAYMENT | BANKR. MD. MARYLAND | CLOSED |
| 7. 838  IN RE: KEVIN DEAN GRIMES; LINDA ANN GRIMES 14-11953 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 839  IN RE: KYLE J. STARING 14-61522 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 840  IN RE: LAURA DENISE WASHINGTON, DEBTOR V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC 14-36633 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 841  IN RE: LAURA PUI LUNG ANDERS, DEBTOR V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC 18-01090-BTB | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 842  IN RE: LEHMAN BROTHERS HOLDING, INC. 08-13555 (SCC) | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 843  IN RE: LEWIS, WILLIAM G. AND NIKITRESS V, DEBTORS 12-18761 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 844  IN RE: LIDOINE PEREZ AND GUADALUPE PEREZ, DEBTORS V. GREEN TREE SERVICING, DITECH FINANCIAL LLC 18-02018 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 845  IN RE: LOREN T. FLYNN AND KELLI M. FLYNN, DEBTORS V. DITECH FIANANCIAL LLC A.P. 16-01103 | CHAPTER 13 | UNITED STATES DISTRICT COURT | OPEN |
| 7. 846  IN RE: LOU JEAN BARROW 16-40525 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 847  IN RE: LOWDERMILK, TERENCE, DEBTOR V. DITECH FINANCIAL, LLC F/K/A GREEN TREE SERVICING, LLC 17-01048 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 848  IN RE: LOWELL A. MOFFIT 12-21494 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |

**Ditech Financial LLC**                                                              Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 849  IN RE: LUIS CARBAJAL, DEBTOR V. DEUTSCHE BANK NATIONAL TRUST COMPANY AS TRUSTEE FOR FFMLT TRUST 2005-FF8, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-FF8, SPECIALIZED LOAN SERVICING, DITECH FINANCIAL AND BANK OF AMERICA. 17-01117 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 850  IN RE: MARCO PADILLA AND SHANDA PADILLA | LOAN ADMINISTRATION - SERVICE TRANSFER | SUPERIOR COURT OF GEORGIA | OPEN |
| 7. 851  IN RE: MARGARET A. MCCLUSKEY, DEBTOR V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC 18-226JKF | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 852  IN RE: MARIA DE LOS ANGELES VILLEGAS, DEBTOR V. DITECH FINANCIAL LLC; SECURITY FEDERAL CREDIT UNION; ENT CREDIT UNION 17-01257 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 853  IN RE: MARSHALL, BRIAN K., DEBTOR; WINNECOUR, RONDA J., CHAPTER 13 TRUSTEE V. DITECH FINANCIAL LLC 15-20391 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 854  IN RE: MARTIN, KENNETH & STEPHANIE, DEBTORS; MILLER, WILLIAM C., STANDING TRUSTEE V. DITECH FINANCIAL LLC 17-00358 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 855  IN RE: MCQUEEN, DEBORAH MICHELLE, DEBTOR V. DITECH FINANCIAL LLC 17-03095 | CHAPTER 13 | US BANKRUPTCY COURT IN THE MIDDLE DISTRICT OF AL | CLOSED |
| 7. 856  IN RE: MENDONEZ, JR., MICHAEL B., DEBTOR; MARC A. PERGAMENT, CHAPTER 7 TRUSTEE V. GRACIA T. MENDONEZ 17-080283 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 857  IN RE: MOREN HERNANDEZ | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |

Ditech Financial LLC                                                                    Case Number:          19-10414

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 858    IN RE: MORGAN SETH EASTERLING AND CARLA J. EASTERLING, DEBTORS V. DITECH FINANCIAL LLC 18-03073 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 859    IN RE: MORRIS, WILLIAM JEFFREY, DEBTOR V. DITECH FINANCIAL LLC 17-90232 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT OF TENNESSEE | CLOSED |
| 7. 860    IN RE: MORROW KENDRA V. BANK OF AMERICA, N.A., DITECH FINANCIAL LLC AND CARRINGTON MORTGAGE SERVICES, LLC | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 861    IN RE: PACINO, LOUIS ALFONSO AND CHERYL MARIE 10-32642 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 862    IN RE: PATRICIA AND GERALD FONCE | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 863    IN RE: PATRICIA GARNER BLALOCK 12-04446-JNC | CHAPTER 13 | IN THE UNITED STATES BANKRUPTCY COURT FOR THE EASTERN DISTRICT OF NORTH CAROLINA FAYETTEVILLE DIVISION | CLOSED |
| 7. 864    IN RE: PATRICIA ROBERSON, DEBTOR V. DITECH FINANCIAL LLC 18-01010 | PROPERTY PRESERVATION | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 865    IN RE: POMPANO POINT CONDOMINIUM ASSOCIATION, INC. | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | | OPEN |
| 7. 866    IN RE: RAYMOND P. SULLIVAN & APRIL L. SULLIVAN 14-18005-KAO | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 867    IN RE: RICHARD ALCARAZ OROZCO AND JACKIE V. OROZCO 11-10380-B-13 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 868    IN RE: RICHARDS LEE LEGANS AND GAIL LEGANS, DEBTORS V. SERVIS ONCE, INC. D/B/A BSI FINANCIAL SERVICES, INC., DITECH FINANCIAL LLC, BANK OF AMERICA, N.A., RESIDENTIAL CREDIT SOLUTIONS, INC. 18-03343 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |

**Ditech Financial LLC**                                                                 Case Number:              **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 869   IN RE: RICHNER, COLLEEN TRACY, DEBTOR V. DITECH FINANCIAL LLC 17-AP-00164 | CHAPTER 13 | BANKRUPTCY COURT IN THE MIDDLE DISTRICT OF PENNSYLVANIA | OPEN |
| 7. 870   IN RE: ROBERT BURDICK | CUSTOMER SERVICE | FLORIDA | CLOSED |
| 7. 871   IN RE: RODGERS, CHARLENE A. 10-31994-MKN  CHAP 11 | CHAPTER 13 | U.S. BANKRUPTCY COURT, DISTRICT OF NEVADA | CLOSED |
| 7. 872   IN RE: ROGERIO SANTOS | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 873   IN RE: ROSA P. SOLANO AND REMBERTO SOLANO 11-14413 | CHAPTER 13 | UNITED STATE BANKRUPTCY COURT | CLOSED |
| 7. 874   IN RE: RUDY B. HERNANDEZ AND GUADALUPE HERNANDEZ 13-13675 | CHAPTER 13 | UNITED STATE BANKRUPTCY COURT | CLOSED |
| 7. 875   IN RE: STAY IN MY HOME, P.A. FKA STOPA LAW FIRM, P.A. 18-08436 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 876   IN RE: STEPHEN B. SIMMONS AND JUDITH H. SIMMONS | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 877   IN RE: THE ESTATE OF DARITH M. PRINCE, DECEASED 37D01-1804-ES-000340 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | IN THE JASPER COUNTY SUPERIOR COURT, RENSSELAER, INDIANA | OPEN |
| 7. 878   IN RE: THE IDOCTOR, LLC 17-43082 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 879   IN RE: THOMAS PANETTO AND LISAMARIE PANETTO 09-34174 | CHAPTER 13 | UNITED STATE BANKRUPTCY COURT | CLOSED |
| 7. 880   IN RE: TOMLINSON-OLIVARES 15-51851 MEH | INSURANCE - HAZARD/PROPERTY | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 881   IN RE: WASHINGTON, LAURA 14-36633 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 882   IN RE: WASHINGTON, LAURA DENISE | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 883   IN RE: WILLIAM KEMMERER, JR. AND MARGARET KEMMERER 11-07455 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 884   IN RE: WILSON ANDRADE 18-01020 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 885  IN THE MATTER OF THE CONSERVATORSHIP OF SHARON GAIL GILLIARD 14-1-0038 | FORECLOSURE | CIRCUIT COURT | OPEN |
| 7. 886  IN THE MATTER OF THE ESTATE OF DOROTHY MARY STEWART RIP 1700808 | FORECLOSURE | SUPERIOR COURT OF CALIFORNIA | OPEN |
| 7. 887  IN THE MATTER OF THE ESTATE OF DOROTHY MAY STEWART RIP 1700808 | FORECLOSURE | SUPERIOR COURT OF CALIFORNIA | CLOSED |
| 7. 888  IN THE MATTER OF THE ESTATE OF TOMEKO HILL, DECEASED 17-549-P | FORECLOSURE | LAUDERDALE | OPEN |
| 7. 889  Ingrid Phillips and David Phillips, Individually and on behalf of all others similarly situated v. BNY Mellon, Trustee of the CWALT, Inc. Alternate Loan Trust 2005 J-3 Mortgage Pass Through Certificates, series 2005- J3 Securitized Trust, et al. 818CV01015JLSJDE | FORECLOSURE | US DISTRICT COURT - CENTRAL DISTRICT OF CA | OPEN |
| 7. 890  IRA COLLINS AND ROBIN SHEFFIELD V. MARK ALLEN KINGSBURY, FIRST BANK OF PIKE, MARGARET CARPENTER, UNITED BANK, RANDALL R. MOSS, AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 2014CV-281-WFS | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT OF PIKE COUNTY | CLOSED |
| 7. 891  IRENE CASTILLO | COMPLAINT | | CLOSED |
| 7. 892  ISAAC STEPHEN | COMPLAINT | | OPEN |
| 7. 893  ISLAND VISTA ESTATES, LLC V. RICHARD W. COCHRAN, SR., BETTY CHASTEEN COCHRAN AND DITECH FINANCIAL LLC 17-CC-000663 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | TWELFTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 894  JACK ALEXANDER V. TRANS UNION, LLC, EQUIFAX INFORMATION SERVICES, LLC, AND DITECH FINANCIAL, LLC 5:17-CV-01285-MHH | CREDIT REPORTING | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ALABAMA | CLOSED |
| 7. 895  JACK JACKSON | COMPLAINT | | CLOSED |
| 7. 896  JACOB LEARN | COMPLAINT | | CLOSED |

**Ditech Financial LLC**

Case Number:    **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 897  JACQUELINE AUDRINNE WILSON V. DITECH FINANCIAL, LLC 5:17-CV-00874-SMH-MLH | FORECLOSURE | U.S. DISTRICT COURT | CLOSED |
| 7. 898  JACQUELINE MCCOY V. DITECH/TIAA/EVERHOME 1:18-CV-01333-DDD-JPM | LOSS MIT - RETENTION - LOAN MOD | US DISTRICT COURT FOR THE WESTERN DISTRICT OF LOUISIANA | OPEN |
| 7. 899  JACQUELINE MCDERMOTT | COMPLAINT | | CLOSED |
| 7. 900  JADELYNN AKAU | COMPLAINT | | CLOSED |
| 7. 901  JAIME QUIROS | COMPLAINT | | CLOSED |
| 7. 902  JAMES AND DAN BURDICK V. DITECH FINANCIAL, LLC 2018CV008016 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | MILWAUKEE COUNTY COURTHOUSE | OPEN |
| 7. 903  JAMES C. STEWARD V. CHARLESTER PRESTON AND DITECH FINANCIAL LLC 07-CV-2015-900069.00 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | BIBB COUNTY CIRCUIT COURT | OPEN |
| 7. 904  JAMES CARTLEDGE V. EQUIFAX INFORMATION SERVICES, LLC AND DITECH FINANCIAL LLC 18-CV-04565-TCB | CREDIT REPORTING | UNITED STATES DISTRICT COURT | OPEN |
| 7. 905  JAMES COGGIN | COMPLAINT | | CLOSED |
| 7. 906  JAMES DODD | COMPLAINT | | CLOSED |
| 7. 907  JAMES FRANZ | COMPLAINT | | OPEN |
| 7. 908  James H. Parsley and Marie E. Parsley v. Bank Of America, N.A.; Ditech Financial, LLC; The Bank Of New York Mellon, fka The Bank Of New York As trustee For The Certificateholders Of The CWABS Inc., Asset-Backed Certificates, Series 2006-BC5, et al. 3:16-cv-00175-SB | LOSS MIT - RETENTION - LOAN MOD | US DISTRICT COURT - PORTLAND DIVISION | CLOSED |
| 7. 909  JAMES KELLEY | COMPLAINT | | CLOSED |
| 7. 910  JAMES KORNEGAY | COMPLAINT | | CLOSED |
| 7. 911  JAMES M. BURKE VS. BANK OF AMERICA, N.A. CV2015093769 | FORECLOSURE | IN THE SUPERIOR COURT FOR THE STATE OF ARIZONA, IN AND FOR THE COUNTY OF MARICOPA COUNTY | OPEN |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 912  JAMES M. DAUGHERTY V. DITECH FINANCIAL LLC, F/K/A GREEN TREE SERVICING, LLC 3:18-CV-02252-C | CHAPTER 13 | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF TEXAS | CLOSED |
| 7. 913  JAMES O'NEAL | COMPLAINT | | CLOSED |
| 7. 914  JAMES WHITMORE | COMPLAINT | | CLOSED |
| 7. 915  JAMIL GEORGE RABADI V. SKYLINE FINANCIAL CORP.; DITECH FINANCIAL LLC; BARRETT DAFFIN FRAPPIER TREDER & WEISS, LLP; AND DOES 1 THROUGH 100 INCLUSIVE PCO58368 | LOAN ADMINISTRATION - PAYMENT | SUPERIOR COURT COUNTY OF LOS ANGELES | OPEN |
| 7. 916  JANELLE HUMPHREY | COMPLAINT | | CLOSED |
| 7. 917  JANET HILL, MICHELLE LINDSAY BAILEY, ET AL. V. MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC. A/K/A MERSCORP, INC., BAYVIEW FINANCIAL, LP A/K/A BAYVIEW LOAN SERVICING, LLC, DITECH FINANCIAL, LLC F/K/A GREEN TREE SERVICING, LLC, ET AL. 2016-CV-274425 | ORIGINATION | FULTON COUNTY SUPERIOR COURT | CLOSED |
| 7. 918  JANET SHERWOOD AND RECEIVER, SCOTT STOVER V. FEDERAL NATIONAL MORTGAGE ASSOCIATION 24,277 | FORECLOSURE | 88TH JUDICIAL DISTRICT | OPEN |
| 7. 919  JASON A. MALLARI & NICOLE MALLARI V. GMAC MORTGAGE U.S.A. CORPORATION; OCWEN LOAN SERVICING, LLC, A FOREIGN LIMITED LIABILITY COMPANY; DITECH HOLDING CORPORATION; ALLY FINANCIAL, INC.; DOES 1 THROUGH 20, INCLUSIVE FCS051622 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SOLANO SUPERIOR COURT | OPEN |
| 7. 920  JAVAD KAVIANI VS. JORGE MORAN; VIOLETTA MORAN; DITECH FINANCIAL, LLC; AND ECHO BAY CONDOMINIUM OWNERS ASSOCIATION A-17-764804-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | CLOSED |

**Ditech Financial LLC**                                                    Case Number:                19-10414

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 921 JAVON CARTER V. DITECH FINANCIAL LLC AND SAMUEL I. WHITE, P.C. CL18-188 | FORECLOSURE | LANCASTER COUNTY CIRCUIT COURT | OPEN |
| 7. 922 JAWDAT LAHLOUH, NISREEN LALHOUH V. DITECH FINANCIAL LLC, SUCCESSOR ENTITY TO GREEN TREE SERVICING LLP; COUNTRYWIDE HOME LOANS, INC.; BANK OF AMERICA, NA; DOES 1-100 17CV321207 | DOCUMENT CUSTODY | SANTA CLARA COUNTY SUPERIOR COURT | OPEN |
| 7. 923 JAY SHAPIRO | COMPLAINT | | OPEN |
| 7. 924 JEANNE CALLAN V. DITECH FINANCIAL LLC 1:18-CV-04799 | COLLECTIONS | FED. DIST. CT. - N.D. ILL. ILLINOIS | CLOSED |
| 7. 925 JEFFERY SEELBACH V. DITECH FINANCIAL LLC F.K.A. GREEN TREE SERVICING LLC 3:17-CV-03386-D | CREDIT REPORTING | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF TEXAS | OPEN |
| 7. 926 JEFFREY C. WIDNER AND DARLENE WIDNER V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC 2018-CC-00929 | COLLECTIONS | SIXTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 927 JEFFREY CIUREK V. DITECH FINANCIAL LLC AND SAFEGUARD PROPERTIES MANAGEMENT, LLC NONE YET | PROPERTY PRESERVATION | SUPERIOR COURT OF CONNECTICUT | OPEN |
| 7. 928 JEFFREY F. LELLO VS. DITECH FINANCIAL LLC CVD-07-CV-18-007122 | INSURANCE - HAZARD/PROPERTY | DISTRICT COURT OF MARYLAND FOR ANNE ARUNDEL COUNTY | OPEN |
| 7. 929 JEFFREY LEDBETTER | COMPLAINT | | OPEN |
| 7. 930 JEFFREY R. RADER V. DITECH FINANCIAL LLC, CITI MORTGAGE, INC. AND FEDERAL HOME LOAN MORTGAGE CORPORATION, JOINTLY AND SEVERALLY 2:17-CV-13566 | LOSS MIT - RETENTION - LOAN MOD | FED. DIST. CT. - E.D. MICH. (SOUTHERN DIV) | OPEN |
| 7. 931 JEFFREY SLUSHER, KARIN SLUSHER V. DITECH FINANCIAL LLC 17CV53858 | LOSS MIT - RETENTION - LOAN MOD | CIRCUIT COURT OF WASHINGTON COUNTY | CLOSED |
| 7. 932 JENETTA POLK O'NEAL | COMPLAINT | | OPEN |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 933 JENNIFER A. JOHNSON, EXECUTOR OF THE ESTATE OF THOMAS E. HEFFRON VS. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING, LLC 1:15-CV-00996 | COLLECTIONS | FED. DIST. CT. - N.D. ILL. ILLINOIS | CLOSED |
| 7. 934 JENNIFER BATES COMISKEY V. DITECH FINANCIAL LLC 18-CV-80429-KAM | CUSTOMER SERVICE | UNITES STATES DISTRICT COURT | OPEN |
| 7. 935 JENNIFER CLOTHIER | COMPLAINT | | OPEN |
| 7. 936 JENNIFER EVANS VS. DITECH FINANCIAL LLC, MORTGAGE SERVICER FOR DITECH FINANCIAL LLC 4:18-CV-01728 | LOAN ADMINISTRATION - PAYOFFS | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | OPEN |
| 7. 937 JENNIFER JORDAN | COMPLAINT | | OPEN |
| 7. 938 Jennifer L. Hill and Darren L. Hill v. Residential Credit Solutions; Cal-Western Reconveyance Corporation, and Bank of America; Ditech Financial LLC (Third Party Plaintiffs) v. Jennifer L. Hill; Darren L. Hill; Columbia Collection Service; et al. 12CV1074 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | DESCHUTES COUNTY CIRCUIT COURT | OPEN |
| 7. 939 JENNIFER L. SHEPARDSON AND BRIAN SHEPARDSON, JR. V. DITECH FINANCIAL, LLC 1873CV00142 | FORECLOSURE | BRISTOL COUNTY SUPERIOR COURT | OPEN |
| 7. 940 JENNIFER PARK | COMPLAINT | | OPEN |
| 7. 941 JENNIFER WATSON | COMPLAINT | | OPEN |
| 7. 942 JENNIFER WILFORD | COMPLAINT | | OPEN |
| 7. 943 JERRY AXE | COMPLAINT | | CLOSED |
| 7. 944 JERRY HOLZER | COMPLAINT | | CLOSED |
| 7. 945 JERRY PEREZ D/B/A LIGHTHOUSE INVESTMENTS VS. BANK OF AMERICA, N.A., AS SUCCESSOR BY MERGER TO BAC HOME LOANS SERVICING, L.P. 13-17-00123-CV | FORECLOSURE | THIRTEENTH COURT OF APPEALS | OPEN |
| 7. 946 JESS C ARNDELL AND SUZANNE K ARNDELL, DEBTORS 16-51465-BTB | FORECLOSURE | UNITED STATES BANKRUPTCY COURT, DISTRICT OF NEVADA | OPEN |

**Ditech Financial LLC**                                                    Case Number:                **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 947   JESSE BOWMAN | COMPLAINT | | CLOSED |
| 7. 948   JILL MCGOWAN (DEBORAH TURNER) | COMPLAINT | | OPEN |
| 7. 949   JILL-CAPRI SIMMS, DEFENDANT/APPELLEE V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC, PLAINTIFF/APPELLANT 5D17-0725 | FORECLOSURE | COURT OF APPEAL OF FLORIDA | OPEN |
| 7. 950   JIMMY (GLORIA)HOLMES | COMPLAINT | | CLOSED |
| 7. 951   JIMMY PARKER V. DITECH FINANCIAL, LLC; OCWEN LOAN SERVICING, LLC; QBE AMERICAS, INC. 16CI977-W | COLLECTIONS | WHITFIELD COUNTY SUPERIOR COURT | OPEN |
| 7. 952   JJND ENTERPRISES V. BANK OF AMERICA NA; COLLECTIONS OF AMERICA INC; WESTPARK OWNERS ASSOCIATION; AND ELMIRA MIKAELIAN A-15-712687-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 953   JO ANN GALLO/SHARON MCCUDDEN | COMPLAINT | | OPEN |
| 7. 954   Joe Monge  aka Joe J. Monge aka Joe Jesse Monge, Rosana Monge aka Rosana E.Monge aka Rosanan Elena Monge v. The BNY Mellon fka The Bank of New York, as Trustee for the certificate holders of the CWABS, Inc. Asset-Backed Certificate Series 2006-3 D-307-CV-2016-01838 | FORECLOSURE | THIRD JUDICIAL DISTRICT | CLOSED |
| 7. 955   JOE TUZZOLINO, JE. AND SHELI TUZZOLINO V. AMERICAN WORLD FINANCIAL GROUP, INC.; FEDERAL NATIONAL MORTGAGE ASSOCIATION, ET AL. CIVDS1501772 | FORECLOSURE | SUPERIOR COURT | OPEN |
| 7. 956   JOEL GOVEA V. DITECH FINANCIAL LLC; NBS DEFAULT SERVICES, LLC; AND DOES 1 THROUGH 20, INCLUSIVE CIVDS1722445 | LOSS MIT - LIQUIDIATION - SHORT SALE/DIL | SUPERIOR COURT FOR THE COUNTY OF SAN BERNARDINO JUSTICE CENTER | OPEN |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 957 JOEL MONTANO A/K/A JOEL ANTHONY MONTANO; CONCHA MONTANO, AS CUSTODIAN FOR ISAAC MONTANO, XAVIER SALAZAR AND RAMON JOEL MONTAOYA, MINORS; LORI MONTOYA A/K/A LORI MONTANO A/K/A LORI ANN MONTANO  ADV. DITECH FINANCIAL, LLC D-412-CV-2016-00460 | FORECLOSURE | FOURTH JUDICIAL DISTRICT COURT | OPEN |
| 7. 958 JOHN BALLARD AND BRIAN A. BREWER-TRUSTEE V. DITECH FINANCIAL LLC 4:17-CV-02159 | FORECLOSURE | FED. DIST. CT. - S.D. TEX (HOUSTON DIV) | CLOSED |
| 7. 959 JOHN BEATTY V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC 17CV1538B | FORECLOSURE | ESSEX COUNTY SUPERIOR COURT | OPEN |
| 7. 960 JOHN CHARLES HEINRICH AND BOBBIE-ANN HEINRICH V DITECH FINANCIAL LLC; NBS DEFAULT SERVICES, LLC; AND DOES 1 TO 20, INCLUSIVE 18CECG00783 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT OF CALIFORNIA | OPEN |
| 7. 961 JOHN D. GAYTAN V. DITECH FINANCIAL, LLC 153-303390-18 | LOSS MIT - RETENTION - LOAN MOD | TARRANT COUNTY TEXAS | OPEN |
| 7. 962 JOHN DALBY V. DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION AN-17-9340CI | LOAN ADMINISTRATION - SERVICE TRANSFER | SUPERIOR COURT - ANCHORAGE | OPEN |
| 7. 963 JOHN DEPETRIS | COMPLAINT | | CLOSED |
| 7. 964 JOHN DOYLE | COMPLAINT | | CLOSED |
| 7. 965 JOHN DRISCOLL, III, AS A SUBSTITUTE TRUSTEE  V. JOAN BUCKINGHAM, KEVIN P. LONG, LAURE LONG 12 C 14 002653 | FORECLOSURE | CIRCUIT COURT HARFORD COUNTY | OPEN |
| 7. 966 JOHN EBANKS | COMPLAINT | | CLOSED |
| 7. 967 JOHN HUNTER | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                      Case Number:            **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 968 JOHN MANOS, TARA BORRELLI AND JESSIE MANOS, INDIVIDUALLY AND ON BEHALF OF ALL SIMILARLY SITUATED INDIVIDUALS V. MTC FINANCIAL INC.; MALCOM CISNEROS, ALC; DITECH FINANCIAL LLC; CITIMORTGAGE INC.; FEDERAL NATIONAL ASSOCIATION AND DOES 1-5 8:16-CV-01142 | ESCROW | US DISTRICT COURT - CENTRAL DISTRICT OF CA | OPEN |
| 7. 969 JOHN R. CHASE V. DITECH FINANCIAL, LLC; RESIDENTIAL CREDIT SOLUTIONS, INC.; AND DOES 1-10, INCLUSIVE KC070108 | FORECLOSURE | US DISTRICT COURT - CENTRAL DIST. OF CA | OPEN |
| 7. 970 JOHN RANDALL VS. DITECH FINANCIAL LLC 30-2018-01008098-SC-SC-HNB | ESCROW | SUPERIOR COURT OF ORANGE COUNTY | CLOSED |
| 7. 971 JOHN ROLAND V. DITECH FINANCIAL LLC, WILMINGTON SAVINGS FUND SOCIETY, FSB 518CV05066SVK | LOAN ADMINISTRATION - BILLING STATEMENTS | US DISTRICT COURT -- NORTHERN DISTRICT OF CA | OPEN |
| 7. 972 JOHN SJOSTEDT V. DITECH FINANCIAL LLC, CITIMORTGAGE, JANICE M. SILVA 1:17-CV-10425-DJC | FORECLOSURE | U.S. DISTRICT COURT | OPEN |
| 7. 973 JOHN TRUAX | COMPLAINT | | CLOSED |
| 7. 974 JOHN WARNER V. DITECH FINANCIAL, LLC; JOHN AND JANE DOES I-X; RED LIMITED LIABILITY COMPANIES I-X; BLACK CORPORATIONS I-X; AND WHITE PARTNERSHIP I-X CV2019-090869 | FORECLOSURE | MARICOPA | OPEN |
| 7. 975 JOHN WATSON (VIVIAN HIGGINS) | COMPLAINT | | CLOSED |
| 7. 976 JOHN YONKUS AND GINA YONKUS V. MERS, INC., COUNTRYWIDE HOME LOANS INC. D/B/A AMERICA'S WHOLESALE LENDER 70536/2016 | FORECLOSURE | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 977 JOHNNIE ROWE | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 978 JOHNSON, STELLA V. DITECH FINANCIAL LLC, WALTER INVESTMENT MANAGEMENT CORP., BEST INSURORS, INC., MID-STATE CAPITAL LLC, AND ALL OF THE MID-STATE TRUSTS CASE NO. 2018-510 | SERVICING LITIGATION | MISSISSIPPI | OPEN |
| 7. 979 JON DOGAR MARINESCO | COMPLAINT | | OPEN |
| 7. 980 JONAH ANDERSON | COMPLAINT | | CLOSED |
| 7. 981 JONATHAN KRATZ | COMPLAINT | | OPEN |
| 7. 982 JONATHAN OLSON | COMPLAINT | | CLOSED |
| 7. 983 JONATHAN S GRAY V. DITECH FINANCIAL LLC, AND CLEAR RECON CORP. 19CV26646 | INSURANCE - HAZARD/PROPERTY | JACKSON COUNTY CIRCUIT COURT | OPEN |
| 7. 984 JORGE DOMINGUEZ V. TRANS UNION, LLC & EXPERIAN INFORMATION SOLUTIONS, INC. & OCWEN LOAN SERVICING, LLC & DITECH FINANCIAL, LLC & QUICKEN LOANS 2:18-CV-4971-MSG | CREDIT REPORTING | UNITED STATES DISTRICT COURT | OPEN |
| 7. 985 JORGE GALAZ/CYNTHIA GALAZ | COMPLAINT | | CLOSED |
| 7. 986 JORGE I .CORTES V. DITECH FINANCIAL LLC; SHELLPOINT MORTGAGE LLC; UNITED STATES OF AMERICA EX REL. SECRETARY, DEPARTMENT OF VETERANS AFFAIRS; VA REAL ESTATE MORTGAGES; MORTGAGE INVESTORS CORPORATION; ET AL. CV-2017-01341 | CHAPTER 13 | DISTRICT COURT IN AND FOR TULSA COUNTY STATE OF OKLAHOMA | OPEN |
| 7. 987 JOSARA BISHOP V. DITECH FINANCIAL LLC 2:18-CV-00892 | LOAN ADMINISTRATION - BILLING STATEMENTS | U.S. DISTRICT COURT, SOUTHERN DISTRICT OF WEST VIRGINIA | OPEN |
| 7. 988 JOSARA BISHOP, F.K.A. JOSARA SPRATT V. FEDERAL NATIONAL MORTGAGE ASSOCIATION, AND DITECH FINANCIAL LLC, F.K.A. GREEN TREE SERVICING LLC 15-C-196 | COLLECTIONS | BOONE WEST VIRGINIA | CLOSED |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 989 JOSE J. ESTEVEZ, OSCAR ESTEVEZ-RODRIGUEZ, MAXIMO A. MERCADO V. DITECH FINANCIAL, LLC, NFM, INC DBA NFM LENDING, ET AL. L-3075-18 | ESCROW | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 990 JOSE O. MERCADO V. DITECH FINANCIAL LLC 2018-CP-26-05241 | LOAN ADMINISTRATION - BILLING STATEMENTS | COURT OF COMMON PLEAS OF SOUTH CAROLINA | OPEN |
| 7. 991 JOSEPH A. LIGOTTI, JR. AND PAULA LIGOTTI V. DITECH FINANCIAL, LLC 1681CV02740 | LOSS MIT - RETENTION - LOAN MOD | MIDDLESEX COUNTY SUPERIOR COURT | OPEN |
| 7. 992 JOSEPH AND BERTHA LUCERO V. DITECH FINANCIAL LLC AND SAFEGUARD PROPERTIES MANAGEMENT, LLC D-202-CV-2018-08148 | PROPERTY PRESERVATION | SECOND JUDICIAL DISTRICT | OPEN |
| 7. 993 JOSEPH AND BERTHA LUCERO V. DITECH FINANCIAL LLC AND SAFEGUARD PROPERTIES MANAGEMENT, LLC D-202-CV-2016-05903 | PROPERTY PRESERVATION | SECOND JUDICIAL DISTRICT - NEW MEXICO | CLOSED |
| 7. 994 JOSEPH BERGAN | COMPLAINT | | CLOSED |
| 7. 995 Joseph Kahan v. Everbank, "John Does" and "Jane Does", said names being fictitious, parties intended being possible tenants or occupants or premises and corporations, other entities or persons who claim, or any claim, a lien against the premises 503113/2017 | FORECLOSURE | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 996 JOSEPH MARTIN MAGYAR AND SHARON LEE MAGYAR V. DITECH FINANCIAL, LLC AND TORRES J. JESSUP, COMMISSIONER OF THE DIVISION OF MOTOR VEHICLES OF NORTH CAROLINA 18-CV-000465 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT OF NORTH CAROLINA | CLOSED |
| 7. 997 JOSEPH THOMAS | COMPLAINT | | OPEN |

**Ditech Financial LLC**                                                                 Case Number:         **19-10414**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 998   Joshua Bienenfeld and Claudia Joan Rosa-Bienenfeld v. Ditech Financial LLC; The BNY Mellon, fka The Bank of New York as Trustee for the Certificate-Holders CWALT, Inc. Alt. Loan Tr. 2005-60 T1 Mortgage Pass-Through Certificates, Series 2005-60T1, et al. EC067001 | FORECLOSURE | LOS ANGELES COUNTY SUPERIOR COURT - NORTH CENTRAL DISTRICT | OPEN |
| 7. 999   JOSHUA QUINTERO | COMPLAINT | | CLOSED |
| 7. 1000  JOYCE WILCOX | COMPLAINT | | CLOSED |
| 7. 1001  JP MORGAN CHASE BANK, N.A. V. NORTH CAROLINA DEPARTMENT OF TRANSPORTATION - DIVISION OF MOTOR VEHICLES; DITECH FINANCIAL LLC (S/B/M TO GREEN TREE SERVICING LLC, F/K/A GREEN TREE FINANCIAL SERVICING CORPORATION), ET AL. 16 CVS 19 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | THE GENERAL COURT OF JUSTICE SUPERIOR COURT DIVISION OF NORTH CAROLINA | CLOSED |
| 7. 1002  JUDITH CHAFFEE | COMPLAINT | | CLOSED |
| 7. 1003  JUDITH REMEKIE V. DITECH FINANCIAL LLC 18-CV-80199 | CUSTOMER SERVICE | FED. DIST. CT. - S.D. FLA. | CLOSED |
| 7. 1004  JUDY CONTRERAS | COMPLAINT | | OPEN |
| 7. 1005  JUDY FELICIANO | COMPLAINT | | CLOSED |
| 7. 1006  JUDY M. LOUD V. DEUTSCHE BANK NATIONAL TRUST COMPANY IN ITS CAPACITY AS INDENTURE TRUSTEE FOR THE NOTEHOLDERS OF AAMES MORTGAGE INVESTMENT TRUST 2005-3, A DELAWARE STATUTORY TRUST; DITECH FINANCIAL LLC 3:19-CV-00052 | FORECLOSURE | FED. DIST. CT. - S.D. TEX. | OPEN |
| 7. 1007  JUDY SPEARS | COMPLAINT | | CLOSED |
| 7. 1008  JULIA HENNESSEY | COMPLAINT | | CLOSED |
| 7. 1009  JULIA HENNESSEY | COMPLAINT | | CLOSED |

| Ditech Financial LLC | | Case Number: | 19-10414 |

| **Part 3:** | **Legal Actions or Assignments** |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1010 JULIE ANN HAVARD AND SUPERIOR CONSULTING GROUP V. FINANCE OF AMERICA MORTGAGE LLC, DITECH FINANCIAL LLC AND MORTGAGE REGISTRATION SYSTEMS, INC. (MERS) 2018-28701 | FORECLOSURE | HARRIS COUNTY DISTRICT COURT | OPEN |
| 7. 1011 JULIE BERGER V. GREEN TREE SERVICING AKA DITECH FINANCIAL LLC 1:16-CV-00485-SM | ESCROW | U.S. DISTRICT COURT | CLOSED |
| 7. 1012 JULIE BOHLING | COMPLAINT | | CLOSED |
| 7. 1013 JULIE BUDEAU V. ROBERT WEAVER AND JEAN HORN V. NORTHWEST MORTGAGE GROUP, INC.; GUILD MORTGAGE COMPANY; DITECH FINANCIAL LLC; BANK OF AMERICA, N.A.; ONPOINT COMMUNITY CREDIT UNION; PACIFIC RESIDENTIAL MORTGAGE LLC; ET AL. 16CV13166 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLACKAMAS COUNTY CIRCUIT COURT | OPEN |
| 7. 1014 Julie Croom and Stanley Croom v. Ditech Financial LLC f/k/a Green Tree Servicing LLC; MTC Financial Inc. d/b/a Trustee Corps; The Bank of New York Mellon f/k/a The Bank of New York, as Trustee for the Certificate-Holders of the CWABS, Inc., et al. BC611617 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT CALIFORNIA | CLOSED |
| 7. 1015 KAL-MOR USA LLC V. FEDERAL NATIONAL MORTGAGE ASSOCIATION A-14-705366-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1016 KAL-MOR-USA, LLC PLAINTIFF V. BANK OF AMERICA, N.A.; FIDELITY NATIONAL INSURANCE COMPANY; DOES 1 THROUGH 10; ROE CORPORATIONS 1 THROUGH 10; RESIDENTIAL CREDIT SOLUTIONS INC., AN INTERVENING DEFENDANT 2:13-CV-01046-GMN-PAL | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | FED. DIST. CT. - D. NEV. NEVADA | CLOSED |

**Ditech Financial LLC**  Case Number:  **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1017 KAL-MOR-USA, LLC V. BANK OF NEW YORK; T.D. SERVICE COMPANY; AND VICTORIA MARTINEZ A-14-703039-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | CLOSED |
| 7. 1018 KANE HARPER | COMPLAINT | | CLOSED |
| 7. 1019 KARAH M. KAY, AN INDIVIDUAL V. DITECH FINANCIAL, LLC, A DELAWARE CORPORATION, ET AL - 2000733776 RIC 1714404 | LOSS MIT - RETENTION - LOAN MOD | THE SUPERIOR COURT OF CALIFORNIA COUNTY OF RIVERSIDE | CLOSED |
| 7. 1020 KAREN L. HAYES V. DITECH FINANCIAL LLC 17-CV-03220 | COLLECTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1021 KAREN MINOR | COMPLAINT | | CLOSED |
| 7. 1022 KAREN MINOR | COMPLAINT | | CLOSED |
| 7. 1023 KAROLINA SORENSSON V. DITECH FINANCIAL LLC/GREEN TREE 18CV563 | CUSTOMER SERVICE | CARTERET COUNTY SUPERIOR COURT | CLOSED |
| 7. 1024 KAROLINA SORENSSON V. DITECH FINANCIAL LLC/GREEN TREE 18-1867 | CUSTOMER SERVICE | US COURT OF APPEALS FOR THE FOURTH CIRCUIT | OPEN |
| 7. 1025 KATHALEEN BEHR V. NATIONAL CITY BANK, ITS SUCCESSORS AND ASSIGNS; DITECH FINANCIAL LLC; BLACK AND WHITE CORPORATIONS 1-10 CV20188003922 | COLLECTIONS | SUPERIOR COURT, COUNTY OF MARICOPA | CLOSED |
| 7. 1026 KATHERINE PATRY | COMPLAINT | | CLOSED |
| 7. 1027 KATHERINE PATRY | COMPLAINT | | CLOSED |
| 7. 1028 KATHLEEN C. DEY VS. EXPERIAN INFORMATION SOLUTIONS, INC.; DITECH FINANCIAL, LLC; AND TRANS UNION LLC 2:18-CV-00503 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1029 KATHLEEN HANSEN V. SYNCHRONY BANK, DITECH FINANCIAL LLC, DOES 1-20 SC20180124 | LOAN ADMINISTRATION - PAYOFFS | ED DORADO COUNTY -- SUPERIOR COURT | OPEN |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1030 KATHY SILVERS PARKER V. DITECH FINANCIAL, LLC, RAS CRANE, LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 17CV01735JFL002 | LOSS MIT - RETENTION - LOAN MOD | FLOYD COUNTY SUPERIOR COURT | CLOSED |
| 7. 1031 KATHY WASHINGTON V. DITECH F/K/A GREEN TREE FINANCIAL SERVICING, LLC; AND DOES 1-10 INCLUSIVE 3:16-CV-00095-TCB | COLLECTIONS | FED. DIST. CT. - N.D. GA. GEORGIA | CLOSED |
| 7. 1032 KATRINA JOHNSON VS. U.S. BANK N.A., AS TRUSTEE FOR MID-STATE TRUST XI, BY DITECH FINANCIAL, LLC FKA GREEN TREE SERVICING, LLC 6:17-CV-00355 | FORECLOSURE | US DISTRICT COURT FOR THE EASTERN DISTRICT OF TEXAS | OPEN |
| 7. 1033 KEITH B. COBB, SR. V. TRANS UNION, LLC, EXPERIAN INFORMATION SOLUTIONS, INC., EQUIFAX MORTGAGE SOLUTIONS LLC, OCWEN LOAN SERVICING, LLC, AND DITECH FINANCIAL, LLC 2:18-CV-312-NIQA | CREDIT REPORTING | UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF PENNSYLVANIA | OPEN |
| 7. 1034 KELLY HICKS/ WELLS FARGO BANK | COMPLAINT | | CLOSED |
| 7. 1035 KELLY MAYES | COMPLAINT | | CLOSED |
| 7. 1036 KEN GATES (VALERIE) | COMPLAINT | | CLOSED |
| 7. 1037 KEN HONECK | COMPLAINT | | OPEN |
| 7. 1038 KENDRA MORROW V. DITECH FINANCIAL LLC | LOAN ADMINISTRATION - PAYMENT | MONTROSE COUNTY COURT, CO | CLOSED |
| 7. 1039 KENNETH CRANDALL V. DITECH FINANCIAL LLC, FORMERLY GREEN TREE SERVICING LLC CV-2016-130 | INSURANCE - FLOOD | JEROME COUNTY | OPEN |
| 7. 1040 KENNETH PEPIN | COMPLAINT | | OPEN |
| 7. 1041 KENNETH RENFROE VS. BANK OF NEW YORK MELLON A-14-700592-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | CLOSED |
| 7. 1042 KENT BARTLEY | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1043 KENTUCKY TAX BILL SERVICING VS. TAX VENTURES, LLC, JAMOS FUND I, LP, COMMONWEALTH OF KENTUCKY, COUNTY OF KNOX, DEFENDANTS, AND WALTER INVESTMENT MANAGEMENT CORP. F/K/A HANOVER CAPITAL MORTGAGE HOLDINGS, INC., ETLAL. 14-C1-00122 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | 27TH JUDICIAL CIRCUIT | OPEN |
| 7. 1044 KEREN NASIBI V. BANK OF AMERICA, N.A., THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF CWALT, INC., ALTERNATIVE LOAN TRUST 2005-74T1, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2005-74T1, ET AL. 611891/2017 | LOSS MIT - RETENTION - LOAN MOD | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF NASSAU | OPEN |
| 7. 1045 KERRY A. HYLAND V. EXPERIAN INFORMATION SOLUTIONS, INC. AND DITECH FINANCIAL LLC 4:18-CV-00684 | CREDIT REPORTING | US DISTRICT COURT FOR THE EASTERN DISTRICT OF TEXAS | OPEN |
| 7. 1046 KEVIN & JENNIFER ANDRADE | COMPLAINT | | CLOSED |
| 7. 1047 KEVIN NEUMANN | COMPLAINT | | CLOSED |
| 7. 1048 KEY JANNESARI V. FEDERAL NATIONAL MORTGAGE ASSOCIATION AND DITECH FINANCIAL, LLC 2018-61168 | FORECLOSURE | DISTRICT COURT OF HARRIS COUNTY | OPEN |
| 7. 1049 KHALID RASHID V. DITECH FINANCIAL, LLC 1:18-CV-02955-MLB-JFK | COLLECTIONS | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF GEORGIA | OPEN |
| 7. 1050 KHALID RASHIED V. DITECH FINANCIAL, LLC 1:17-CV-01563-WSD-LTW | CUSTOMER SERVICE | U.S. DISTRICT COURT | CLOSED |
| 7. 1051 KIHM, LEL B. V. DITECH FINANCIAL LLC; EQUIFAX INFORMATION SERVICIES, LLC 2:17-CV-02631 | CREDIT REPORTING | US DISTRICT COURT OF NEVADA | CLOSED |
| 7. 1052 KIM LYNN | COMPLAINT | | OPEN |
| 7. 1053 KIMBERLY KILLIAN (LEWIS) | COMPLAINT | | OPEN |
| 7. 1054 KORI DEBOLT | COMPLAINT | | OPEN |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1055 KRIS ROBINETTE VS DITECH FINANCIAL, LLC 18-C-949 | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | PIKE DISTRICT COURT | OPEN |
| 7. 1056 KRISTINE ANN BISTLINE V. DITECH FINANCIAL LLC; FEDERAL HOME LOAN CORPORATION: AND DOES 1-30 2:18-CV-08995-MWF-PLA | FORECLOSURE | SUPERIOR COURT OF CALIFORNIA | OPEN |
| 7. 1057 KRISTINE ANN BISTLINE V. JPMORGAN CHASE BANK; HOMWARD RESIDENTIAL INC.; OCWEN LOAN SERVICING LLC; DITECH FINANCIAL INC. F/K/A GREEN TREE SERVICING LLC; AND DOES 1 THROUGH 100 2:16-CV-04610 | FORECLOSURE | MICHAEL ANTONOVICH ANTELOPE VALLEY COURTHOUSE | OPEN |
| 7. 1058 KRISTOPHER BURCKHARD | COMPLAINT | | OPEN |
| 7. 1059 KUMAR L. MACHANI V. DITECH FINANCIAL LLC AND BRECKENRIDGE PROPERTY FUND 2916, LLC 18-DCV-250586 | FORECLOSURE | 458TH DISTRICT COURT, FORT BEND COUNTY, TX | OPEN |
| 7. 1060 KURT A. STEPHENS V. DITECH FINANCIAL LLC 2D17-3414 | FORECLOSURE | DISTRICT COURT OF APPEAL OF FLORIDA | OPEN |
| 7. 1061 KYLE ODOM | COMPLAINT | | CLOSED |
| 7. 1062 L'DONBLACKWELDER VS. BANK OF AMERICA, N.A. C-1275-18-E | FORECLOSURE | IN THE DISTRICT COURT OF HIDALGO COUNTY, TEXAS | OPEN |
| 7. 1063 LACHMAN PUBLIC ADJUSTER, INC. V. KATHLEEN PINZON, DITECH FINANCIAL, LLC 2018-CH-07029 | INSURANCE - HAZARD/PROPERTY | COOK COUNTY CIRCUIT COURT, CHANCERY DIVISION | CLOSED |
| 7. 1064 LAND CLEARANCE FOR REDEVELOPMENT AUTHORITY OF THE CITY OF ST. LOUIS VS. KARLA RENA ALLEN, FIRST FRANKLIN FINANCIAL CORPORATION, ET AL, US BANK NATIONAL ASSOCIATION, AS TRUSTEE | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | MISSOURI CIRCUIT COURT, 22ND JUDICIAL DISTRICT, CITY OF ST. LOUIS | CLOSED |
| 7. 1065 LANKFORD, LADARYL | | | OPEN |

**Ditech Financial LLC**                                                  Case Number:                19-10414

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1066 Lapinski, Patricia and James, Appellants v. Green Tree Servicing, LLC, Ditech Financial LLC, Brandon Mallis, Joseph Mankin; The Alexandria Pointe Homeowners Association, Inc.; Green Emerald Homes, LLC; D.R. Horton, Inc.; Judge Shirley Green, et al. 5D17-445 | FORECLOSURE | SEVENTH DISTRICT CIRCUIT COURT | OPEN |
| 7. 1067 LARRY KALPAKOFF | COMPLAINT | | OPEN |
| 7. 1068 LARRY MADDOX V. DITECH FINANCIAL LLC AND TRANS UNION, LLC AND EQUIFAX INFORMATION SERVICES, LLC 4:17-CV-00980-ODS | CREDIT REPORTING | U.S. DISTRICT COURT | CLOSED |
| 7. 1069 LARRY MCKENDALL V. DITECH FINANCIAL, LLC 2:17-CV-11835 | INSURANCE - FLOOD | FED. DIST. CT. - E.D. LA. | CLOSED |
| 7. 1070 LARRY MORELAND V. MTC FINANCIAL, INC. 16-2-02262-8 | LOAN ADMINISTRATION - SERVICE TRANSFER | KITSAP COUNTY COURTHOUSE | OPEN |
| 7. 1071 LARRY SMITH/JOAN SMITH | COMPLAINT | | CLOSED |
| 7. 1072 LAST KNOWN HEIRS OF TOMEKO HILL, DECEASED V. FEDERAL NATIONAL MORTGAGE ASSOCIATION, DITECH FINANCIAL, LLC, AND JOHN DOES (1-10) - 2000756517 38CH1:17-CV-00558-JM | FORECLOSURE | CHANCERY COURT OF LAUDERDALE COUNTY | OPEN |
| 7. 1073 LATANYA EVANS-TATE AND TYRONE TATE V. DITECH FINANCIAL LLC CL-18-397 | LOAN ADMINISTRATION - PAYOFFS | YOLO SUPERIOR COURT | OPEN |
| 7. 1074 LATIENA BOLEN ON BEHALF OF THEMSELVES AND ALL SIMILARLY SITUATED PERSONS, AND THE GENERAL PUBLIC V. DITECH MORTGAGE CORP., DITECH FINANCIAL, LLC, AND DOES 1 THROUGH 25, INCLUSIVE (WAGE HOUR CLASS ACTION) 30-2018-01020307-CU-OE-CXC | EMPLOYMENT MATTER | SUPERIOR COURT OF CALIFORNIA | OPEN |
| 7. 1075 LATISHA UPSHAW V. DITECH FINANCIAL LLC, EQUIFAX INFORMATION SERVICES, LLC 18-CV-1241 | CHAPTER 13 | UNITED STATES DISTRICT COURT | OPEN |

Ditech Financial LLC                                                                    Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1076 LATRICE A. MITCHELL V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING, LLC 2016-CV-4283-8 | FORECLOSURE | CLAYTON COUNTY SUPERIOR COURT | OPEN |
| 7. 1077 LATZA, KATHLEEN V. DITECH FINANCIAL LLC 1:17-CV-02076-BYP | LOSS MIT - RETENTION - LOAN MOD | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF LOUISIANA | CLOSED |
| 7. 1078 LAURINA LEATO | COMPLAINT | | CLOSED |
| 7. 1079 LE, KHIEM V. DITECH FINANCIAL LLC, MERS, INC., COUNTRYWIDE HOME LOANS, INC. AND DOES 1 THROUGH 20, INCLUSIVE 30-2017-00935709-CU-OR-CJC | FORECLOSURE | SUPERIOR COURT OF THE STATE OF CALIFORNIA COUNTY OF ORANGE | CLOSED |
| 7. 1080 LEAH BROWN VS. DITECH FINANCIAL 18347CS | LOAN ADMINISTRATION - PAYMENT | MAGISTRATE COURT OF BERRIEN COUNTY | CLOSED |
| 7. 1081 LEANNE WELSH | COMPLAINT | | CLOSED |
| 7. 1082 LEE KAARUP/DARRELL KAARUP | COMPLAINT | | CLOSED |
| 7. 1083 LEHMAN BROTHERS HOLDING, INC. V. HOME CAPITAL FUNDING 09-CV-0859-WQH-BLM | ORIGINATION | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1084 LEHMAN BROTHERS HOLDING, INC. V. HOME CAPITAL FUNDING 09-CV-0859-WQH-BLM | ORIGINATION | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1085 LEILA NAGHIBI | COMPLAINT | | CLOSED |
| 7. 1086 LEO DESMARAIS | COMPLAINT | | CLOSED |
| 7. 1087 LEONARD LYONS V. FEDERAL NATIONAL MORTGAGE ASSOCIATION, DITECH FINANCIAL LLC 180156 | LOAN ADMINISTRATION - PAYMENT | NORFOLK COUNTY SUPERIOR COURT | OPEN |
| 7. 1088 LESA FOREHAND (RUCKMAN) | COMPLAINT | | OPEN |
| 7. 1089 LESA FOREHAND (RUCKMAN) | COMPLAINT | | OPEN |
| 7. 1090 LESIA KINCAID VS. DITECH FINANCIAL, LLC 2:18-CV-0085-JPB | ARM/RECOVERY | FED. DIST. CT. - N.D. W.VA. | OPEN |

**Ditech Financial LLC**                                                                                      Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1091 LESLIE EDWARD WALKER; ELAHE S. WALKER V. DITECH FINANCIAL, LLC; BAYVIEW LOAN SERVICING, LLC; AND DOES 1 THROUGH 100, INCLUSIVE MSC17-02165 | LOSS MIT - RETENTION - LOAN MOD | CONTRA COSTA SUPERIOR COURT | CLOSED |
| 7. 1092 LESLIE R. DENNIS V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC AND CITIMORTGAGE INC. 1:18-CV-00053 | FORECLOSURE | FED. DIST. CT. - W.D. TEX., AUSTIN DIV. | CLOSED |
| 7. 1093 LESLIE WHITLEY VS. DITECH FINANCIAL LLC; GREENTREE FINANCIAL 19CI00010 | FORECLOSURE | WOLFE | OPEN |
| 7. 1094 LEVEL 1 ROOFING, INC. V. RICHARD THOMPSON III, AN INDIVIDUAL, FINANCE OF AMERICA REVERSE LLC, DOES 1 THROUGH 50 17STLC06385 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT OF THE STATE OF CALIFORNIA, COUNTY OF LOS ANGELES | CLOSED |
| 7. 1095 LEYLA TABER V. DITECH FINANCIAL LLC; AND DOES 1 THROUGH 50 INCLUSIVE 34-2018+00233526 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT OF CALIFORNIA | OPEN |
| 7. 1096 LIBERTY HOME EQUITY SOLUTIONS, INC. FORMERLY KNOWN AS GENWORTH FINANCIAL HOME EQUITY ACCESS, INC. VS. FELECIA EL HASSAN 2016-8579-CA-01 | FORECLOSURE | CIRCUIT COURT OF THE 11TH JUDICIAL DISTRICT, MIAMI-DADE COUNTY | OPEN |
| 7. 1097 Liberty Home Equity Solutions, Inc. formerly known as Genworth Financial Home Equity Access, Inc., formerly known as Liberty Reverse Mortgage, Inc. vs. Sheila A Richardson; United states of America - Department of housing and Urban Development;et al. 2017-CH-10825 | FORECLOSURE | IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS, COUNTY DEPARTMENT | OPEN |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1098 LIBERTY HOME EQUITY SOLUTIONS, INC. FORMERLY KNOWN AS GENWORTH FINANCIAL HOME EQUITY ACCESS, INC., VS. GLORIA MULDROW, INDIVIDUALLY AND AS INDEPENDENT ADMINISTRATOR OF THE ESTATE OF LILLIE WILLIAMS (DECEASED); KINA SMITH;ET AL. 2014-CH-14462 | FORECLOSURE | IN THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS, COUNTY DEPARTMENT | OPEN |
| 7. 1099 LILIANA RECIO-GARCIA V. DITECH FINANCIAL, LLC AND GUADALUPE FALCOIN LLANAS 6:17-CV-00354-RP-JCM | FORECLOSURE | US BK CT., W.D. TEX. - WACO COUNTY | CLOSED |
| 7. 1100 LINCOLN HALSTEAD | COMPLAINT | | OPEN |
| 7. 1101 LINCOLN HALSTEAD | COMPLAINT | | OPEN |
| 7. 1102 LINDA FONG VS. OCWEN LOAN SERVICING LLC; INDYMAC BANK FSB; HIGH NOON AT ARLINGTON RANCH HOMEOWNERS ASSOCIATION; FIRST AMERICAN TITLE INSURANCE CO.; QUALITY LOAN SERIVCE CORPORATION; RONALD W. WINTER; AND TRACI M. WINTER A-15-719472-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1103 LINDA JOSEPH V. DITECH FINANCIAL, LLC 4:19-CV-00743 | FORECLOSURE | FED. DIST. CT. - S.D. TEX. | OPEN |
| 7. 1104 LINDA K HORTTER ADV. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC D-101-CV-2016-02084 | LOSS MIT - RETENTION - LOAN MOD | SANTA FE COUNTY DISTRICT COURT | CLOSED |
| 7. 1105 LINDA LEWIS | COMPLAINT | | CLOSED |
| 7. 1106 LINDA LEWIS | COMPLAINT | | OPEN |
| 7. 1107 LINDA ROZEMA | COMPLAINT | | CLOSED |
| 7. 1108 LINDA STYLES | COMPLAINT | | CLOSED |
| 7. 1109 LINDSAY BETH DUNFEE V. CITIMORTGAGE, INC., AND DITECH FINANCIAL, LLC, AND EQUIFAX INFORMATION SERVICES, LLC 4:18-CV-00422-ODS | CHAPTER 13 | U.S. DISTRICT COURT | CLOSED |

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1110 LINDSEY HARPER V. DITECH FINANCIAL, LLC AND ALG TRUSTEE, LLC CL17-2842 | FORECLOSURE | CHESAPEAKE CIRCUIT COURT | OPEN |
| 7. 1111 LISA A. MARCUS, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. DITECH FINANCIAL LLC 1:18-CV-04381 | LOAN ADMINISTRATION - BILLING STATEMENTS | U.S. DISTRICT COURT, NORTHERN DISTRICT OF ILLINOIS | CLOSED |
| 7. 1112 LISA ANDERSEN V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING 18-CV-1820-RDB | LOSS MIT - RETENTION - LOAN MOD | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1113 LISA HOXEY, SUCCESSOR PERSONAL REPRESENTATIVE OF THE ESTATE OF THERESE TSELIOS V. PAULA TSELIOS, FORMER PERSONAL REPRESENTATIVE OF THE ESTATE OF THERESE TSELIOS, PAULA TSELIOS, ET AL. 17-682-CH | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | PROBATE COURT FOR THE COUNTY OF WASHTENAW, MICHIGAN | CLOSED |
| 7. 1114 LISA MACDONALD V. FEDERAL NATIONAL MORTGAGE ASSOCIATION AND DITECH FINANCIAL, LLC 215-2019-CV-031 | FORECLOSURE | GRAFTON | OPEN |
| 7. 1115 LISA P. THOMPSON AKA LISA P. FORTIER AND JEFFREY SEAN THOMPSON V. HOUSEHOLD REALTY CORPORATION, LANDMARK ASSET RECEIVABLES MANAGEMENT, LLC, DITECH HOLDING CORPORATION AND DITECH FINANCIAL LLC 18-CVS-1504 | FORECLOSURE | | OPEN |
| 7. 1116 LISE DEHART | COMPLAINT | | CLOSED |
| 7. 1117 LLOYD DEEM | COMPLAINT | | CLOSED |
| 7. 1118 LLUVIANA GUTIERREZ VS. DITECH FINANCIAL LLC 7:18-CV-00382 | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF TEXAS – MCALLEN DIVISION | OPEN |
| 7. 1119 LOIS MARIE FARBER | COMPLAINT | | OPEN |
| 7. 1120 LOMBOY, NENELITA V. OCWEN LOAN SERVICING, LLC; DITECH FINANCIAL LLC, ET AL - 2200031977 30-2016-00831627-CU-OR-CJC | LOSS MIT - RETENTION - LOAN MOD | ORANGE CALIFORNIA | CLOSED |

**Ditech Financial LLC**                                                 Case Number:    **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1121  LORA A. POTTS V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING 2:18-CV-658 | LOAN ADMINISTRATION - PAYMENT | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1122  LORENA MADDEN | COMPLAINT | | CLOSED |
| 7. 1123  LORENA OCHOA AND GILBERT CANTU, JR. V. DITECH FINANCIAL, LLC 2017CI23369 | LOAN ADMINISTRATION - PAYMENT | IN THE DISTRICT COURT OF BEXAR TEXAS | OPEN |
| 7. 1124  LORI MONDELLO | COMPLAINT | | CLOSED |
| 7. 1125  LOU PACINO V. DITECH FINANCIAL LLC; OCWEN LOAN SERVICING LLC; THE FEDERAL HOME LOAN MORTGAGE CORPORATION, A FEDERALLY CHARTERED CORP. 3:16-CV-02039-SB | CREDIT REPORTING | DISTRICT COURT OREGON | CLOSED |
| 7. 1126  LOVE, DAVID AND LATUSHA V. DITECH FINANCIAL LLC, REI NATION, LLC AND WILSON & ASSOCIATES, PLLC CH-17-1159 | INSURANCE - FLOOD | CHANCERY COURT FOR SHELBY COUNTY | CLOSED |
| 7. 1127  Lubos Naprstek v. Ditech Financial LLC, and DT Holdings LLC and Green Tree Servicing LLC and Walter Investment Management Co and Federal National Mortgage Association (Fannie Mae) and TBI and Toll Brothers and Bank of America and Safeguard Property 2:18-cv-11442 | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1128  LUCY BUFKIN | COMPLAINT | | OPEN |
| 7. 1129  LUIS GARROTE V. EQUIFAX INFORMATION SERVICES, LLC, TRANSUNION, LLC, EXPERIAN INFORMATION SOLUTIONS, INC. AND DITECH FINANCIAL LLC 18-CV-22324-JEM | CREDIT REPORTING | UNITED STATES DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                                    **Case Number:**         **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 1130 LYDIA MELENDEZ V. NEW PENN FINANCIAL, LLC D/B/A SHELLPOINT MORTGAGE SERVICING, DITECH FINANCIAL, LLC, RESIDENTIAL CREDIT SOLUTIONS, INC., AND OCWEN LOAN SERVICING, LLC - 2001235040 1:18-CV-01205 | LOSS MIT - RETENTION - LOAN MOD | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS EASTERN DIVISION | CLOSED |
| 7. 1131 LYMAN, KERI | EMPLOYEE MATTER | | OPEN |
| 7. 1132 LYNDA ALILA | COMPLAINT | | CLOSED |
| 7. 1133 LYNDA BROWN | COMPLAINT | | OPEN |
| 7. 1134 LYNN FISHER-COTE (COTE) | COMPLAINT | | OPEN |
| 7. 1135 MA EUGENIA ISLAS VALDERRAMA, TOMAS HORTA ALVARADO, AND PEDRO HORTA ALVARADO V. DITECH FINANCIAL, LLC 348-299945-18 | FORECLOSURE | TOM VANDERGRIFF CIVIL COURTS BUILDING | OPEN |
| 7. 1136 MAGALENE ROBBINS | COMPLAINT | | CLOSED |
| 7. 1137 MANUEL J. RODRIGUEZ AND PATRICIA Y. RODRIGUEZ V. DITECH FINANCIAL LLC 18-CC-1520-ES | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | PASCO COUNTY COURTHOUSE | CLOSED |
| 7. 1138 Manuel Rivas v. The Bank of New York Mellon fka The Bank of New York as Trustee for the Certificateholders of the CWABS, Inc. Asset-Backed Certificates, Series 2007-2; Ditech Financial LLC f/k/a Green Tree Servicing LLC, and Liliana Masano 3:17-cv-01801-B | FORECLOSURE | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF TEXAS | CLOSED |
| 7. 1139 MARCEL SHILO V. DITECH FINANCIAL LLC, FEDERAL NATIONAL MORTGAGE ASSOCIATION 17-1884 | FORECLOSURE | U.S. COURT OF APPEALS FOR FIRST CIRCUIT | CLOSED |
| 7. 1140 MARCIA ALLEN/ WIDNER GENERAL PARTNERSHIP | COMPLAINT | | CLOSED |
| 7. 1141 MARCUS CHARLES WARR V. DITECH FINANCIAL LLC 18M34215 | CREDIT REPORTING | MAGISTRATE COURT OF GEORGIA | OPEN |
| 7. 1142 MARGARET REDUS | COMPLAINT | | CLOSED |

| Ditech Financial LLC | | | Case Number: | 19-10414 |

| **Part 3:** | **Legal Actions or Assignments** |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1143 MARGARET REDUS | COMPLAINT | | CLOSED |
| 7. 1144 MARGIE L. BROCK. V. GREEN TREE SERVICING CORP., AND DITECH FINANCIAL LLC 17CV01751 | INSURANCE - FLOOD | ROBESON COUNTY SUPERIOR COURT | OPEN |
| 7. 1145 MARIA ESTRELLADO V. DITECH FINANCIAL, LLC; AND TRANSUNION, LLC 2:18-CV-01846 | CREDIT REPORTING | DISTRICT OF NEVADA | OPEN |
| 7. 1146 MARIA HERNANDEZ VS. THE BANK OF NEW YORK MELLON AND SUBSTITUTE TRUSTEE, KENNETH M. CULBRETH, JR. 1:18-CV-00109 | FORECLOSURE | FED. DIST. CT. - S.D. TEX. | OPEN |
| 7. 1147 MARIAN DUBAR V. DITECH FINANCIAL LLC, NODELL GLASS & HASKELL LLP AS SUBSTITUTE TRUSTEE 17-CV-58 | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1148 MARICA FISHER | COMPLAINT | | CLOSED |
| 7. 1149 MARILYN PHILLIPS AND BOBBY PHILLIPS V. HOMECOMINGS FINANCIAL, LLC, GMAC MORTGAGE, LLC, DITECH FINANCIAL, LLC, FEDERAL NATIONAL MORTGAGE ASSOCIATION (FANNIE MAE) 4:19-CV-00328 | FORECLOSURE | FED. DIST. CT. - S.D. TEX. | OPEN |
| 7. 1150 MARIO LOZANO | COMPLAINT | | OPEN |
| 7. 1151 MARIO LOZANO | COMPLAINT | | OPEN |
| 7. 1152 MARK A. BOWEN V. DITECH FINANCIAL LLC F/D/B/A GREEN TREE SERVICING, LLC AND THE FEDERAL NATIONAL MORTGAGE ASSOCIATION 2:16 CV 00195 JAW | LOSS MIT - RETENTION - LOAN MOD | U.S. DISTRICT COURT | CLOSED |
| 7. 1153 MARK A. CAMPBELL  V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING, LLC AND SAFEGUARD PROPERTIES, LLC 10007 CD 2016 | PROPERTY PRESERVATION | COMMONWEALTH OF PENNSYLVANIA | OPEN |

**Ditech Financial LLC**                                                    Case Number:            **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1154 MARK A. ENTWISTLE V. EQUIFAX INFORMATION SERVICES, LLC, TRANS UNION, LLC AND DITECH FINANCIAL, LLC<br>1:18-CV-03433-WTL-MPB | CREDIT REPORTING | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF INDIANA | CLOSED |
| 7. 1155 MARK A. THOMPSON V. U.S. BANK, N.A., AS TRUSTEE FOR MANUFACTURED HOUSING CONTRACT SENIOR/SUBORDINATE PASS-THROUGH CERTIFICATE TRUST 1998-7; DITECH FINANCIAL, LLC; AND ALG TRUSTEE, LLC, AS SUBSTITUTE TRUSTEE<br>CL16-0524 | FORECLOSURE | APPOMATTOX COUNTY CIRCUIT COURT | CLOSED |
| 7. 1156 MARK BAETA/JEANNE BAETA | COMPLAINT | | CLOSED |
| 7. 1157 MARK BONIN V. DITECH FINANCIAL, LLC<br>201907639 | FORECLOSURE | HARRIS | OPEN |
| 7. 1158 MARK FAM  V. BANK OF AMERICA, N.A., AND; FEDERAL NATIONAL MORTGAGE ASSOCIATION, AND DANIEL WHITEHEAD, AND GREEN TREE SERVICING, L.L.C. (A/K/A: DITECH), AND ROSENBERG LAW FIRM, AND DITECH FINANCIAL, LLC.<br>17-2298 | LOAN ADMINISTRATION - BILLING STATEMENTS | U.S. COURT OF APPEALS | OPEN |
| 7. 1159 MARK HUTTO AND ANDREA HUTTO V. DITECH FINANCIAL, LLC<br>18CV45451 | LOAN ADMINISTRATION - PAYMENT | JACKSON COUNTY CIRCUIT COURT | OPEN |
| 7. 1160 MARK JOHNSON V. DITECH FINANCIAL LLC<br>18-CV-113-TCB | COLLECTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1161 MARK LANZARIN AND YOLANDA LLAMAS, MARRIED INDIVIDUALS V. DITECH FINANCIAL LLC; AND DOES 1 THROUGH 10, INCLUSIVE<br>STK-CV-URP-2017-1768 | LOSS MIT - RETENTION - LOAN MOD | CALIFORNIA | OPEN |
| 7. 1162 MARK SNELLGROVE V. DITECH FINANCIAL LLC<br>50-2018-006223-XXX-MB | INSURANCE - FLOOD | FIFTEENTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 1163 MARKAND SHUKLA | COMPLAINT | | CLOSED |

Ditech Financial LLC                                                Case Number:        19-10414

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1164 MARLENA JAMES-MORGAN VS. CARRINGTON MORTGAGE SERVICE, LLC; BANK OF AMERICA, NA; DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING; AND DOES 1 THROUGH 100, INCLUSIVE 2019CH00608 | FORECLOSURE | COOK | OPEN |
| 7. 1165 Marshall Pfeiffer (Gentleman Marshall as AGENT obo The Granted Federal Franchise MARSHALL PFEIFFER) v. General Motors via its Registered Agent: Corporation Service Company 251 Little Falls Drive-Wilmington-DE-19808 U.S.A.; Ally Financial Inc. et al. 18CV2551GPCJLB | DOCUMENT CUSTODY | U.S. DISTRICT COURT | OPEN |
| 7. 1166 Marshall Pfeiffer (Gentleman Marshall as AGENT obo The Granted Federal Franchise MARSHALL PFEIFFER) v. General Motors via its Registered Agent: Corporation Service Company 251 Little Falls Drive-Wilmington-DE-19808 U.S.A.; Ally Financial Inc. et al. 18CV2551GPCJLB | DOCUMENT CUSTODY | U.S. DISTRICT COURT | OPEN |
| 7. 1167 MARTA LOPEZ-KENNEY | COMPLAINT | | OPEN |
| 7. 1168 MARTIN W. DUKES AND JULIE E. DUKES V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC, FAY SERVICING, LLC, ABC INSURANCE CORPORATION, AND XYZ INSURANCE, INC. 18-CV-00064 | INSURANCE - HAZARD/PROPERTY | DISTRICT COURT OF THE VIRGIN ISLANDS | OPEN |
| 7. 1169 MARTINEZ, BERNADETTE V. JIM WALTER HOMES LLC CO 2013-0120 | FORECLOSURE | COUNTY COURT | OPEN |
| 7. 1170 MARTINEZ, LEONARD V. CITIMORTGAGE, INC., SUCCESSOR IN INTEREST BY MERGER TO ABN AMBRO MORTGAGE GROUP, INC.; DITECH FINANCIAL LLC; AND SHELLPOINT MORTGAGE SERVICING | LOSS MIT - RETENTION - LOAN MOD | SECOND JUDICIAL DISTRICT | CLOSED |
| 7. 1171 MARY ANN RIVAS V. DITECH FINANCIAL LLC; MORTGAGE LAW FIRM, PLC; DOES 1 THROUGH 20 INCLUSIVE STK-CV-URP-2018-1632 | FORECLOSURE | SUPERIOR COURT OF CALIFORNIA, COUNTY OF SAN JOAQUIN | OPEN |

**Ditech Financial LLC**                                                  Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1172 MARY BRILL | COMPLAINT | | OPEN |
| 7. 1173 MARY C ENGLISH AND RUFUS THOMPSON A/K/A RUFUS THOMPSON, JR. V. LIBERTY HOME EQUITY SOLUTIONS, INC., F/L/A GENWORTH FINANCIAL HOME EQUITY ACCESS, INC. F/K/A LIBERTY REVERSE MORTGAGE, INC.; AND FEDERAL NATIONAL MORTGAGE ASSOCIATION ESX-C-154-18 | FORECLOSURE | SUPERIOR COURT OF NEW JERSEY ESSEX COUNTY - CHANCERY DIVISION | OPEN |
| 7. 1174 MARY ELARDI | COMPLAINT | | CLOSED |
| 7. 1175 MARY JANE GEMBAROWICZ V. ATTORNEY BARSH & COHEN, EAST WEST MORTGAGE CO., ATTORNEY DEBORAH L. NELSON, RUSHMORE LOAN MANAGEMENT, DITECH FINANCIAL LLC 2018-0073 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | MIDDLESEX COUNTY SUPERIOR COURT - WOBURN | OPEN |
| 7. 1176 MARY PALADINO | COMPLAINT | | CLOSED |
| 7. 1177 MARY PATTON | COMPLAINT | | CLOSED |
| 7. 1178 MARY WHITEHORSE | COMPLAINT | | OPEN |
| 7. 1179 MATI LEEAL, AN INDIVIDUAL AND MALKA LEEAL, HIS WIFE V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING, LLC 2:17-CV-10645 | FORECLOSURE | THEODORE LEVIN U.S. COURTHOUSE | OPEN |
| 7. 1180 MATT REUBENS V. DITECH FINANCIAL LLC | LOAN ADMINISTRATION - PAYMENT | MAGISTRATE COURT OF DEKALB COUNTY | CLOSED |
| 7. 1181 MATTHEW B. AUTRY V. DITECH FINANCIAL, LLC F/K/A GREEN TREE SERVICING, LLC AND CITIMORTGAGE, INC. 1:18-CV-00071 | INSURANCE - HAZARD/PROPERTY | US DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS | CLOSED |
| 7. 1182 MATTHEW HAUGHEY, PRO PER V. DITECH FINANCIAL LLC C 20175319 | LOAN ADMINISTRATION - PAYMENT | SUPERIOR COURT OF ARIZONA, COUNTY OF PIMA | OPEN |
| 7. 1183 MAURICE GERARD, AS EXECUTOR OF THE ESTATE OF DANIEL ANDERSON V. DITECH FINANCIAL, LLC AND ARNOLD M. WEISS | FORECLOSURE | KNOX COUNTY CIRCUIT COURT | OPEN |

**Ditech Financial LLC**                                        Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1184 MCCUTCHEON BUILDING AND REMODELING, LLC VS. LIBERTY HOME EQUITY SOLUTIONS INC., F/K/A GENWORTH FINANCIAL HOME EQUITY ACCESS, INC. | INSURANCE - HAZARD/PROPERTY | SUPERIOR COURT, J.D. OF NEW LONDON AT NEW LONDON | CLOSED |
| 7. 1185 MEDINA, MARIBEL VS. DITECH FINANCIAL LLC | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | FIRST JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 1186 MEGAN TOWER HUMPHREY | COMPLAINT | | CLOSED |
| 7. 1187 MEI LIN SHI AND YOU DI CHEN V. BANK OF NEW YORK MELLON A-15-729091-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | CLOSED |
| 7. 1188 MELINDA HOPKINS, INDIVIDUALLY AND EXECUTRIX OF THE ESTATE OF LYNDOL A. CURRY, AND HARRY HOPKINS V. GREEN TREE SERVICING, LLC N.K.A. DITECH FINANCING, LLC, AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 11-C-192 | ORIGINATION | CABELL COUNTY CIRCUIT COURT | OPEN |
| 7. 1189 MELODY L. SCOTT VS. DITECH FINANCIAL LLC, SPECIALIZED LOAN SERVICES, SAFEGUARD PROPERTIES CO201920112 | FORECLOSURE | JACKSON | OPEN |
| 7. 1190 METLIFE HOME LOANS V ANTILE JONES, JOAN H. ANDERSON AS TRUSTEE FOR MERS, URBAN FINANCIAL GROUP, HUD AND RMS 2011-0751 | FORECLOSURE | CHANCERY COURT OF LINCOLN COUNTY, MISSISSIPPI MISSISSIPPI | CLOSED |
| 7. 1191 MICHAEL & KATHERINE MOELLER | COMPLAINT | | CLOSED |
| 7. 1192 MICHAEL A HURLEY AND CAROL J HURLEY V. DITECH FINANCIAL LLC 2018CV000840 | LOSS MIT - RETENTION - LOAN MOD | CIRCUIT COURT OF WISCONSIN | OPEN |
| 7. 1193 Michael Alvarado and Roberto Alvarado v. Walter Merino; Estate of Shirley Ann Merino; All Persons Unknown Claiming Any Legal or Equitable Right Title Estate, Lien or Interest In The Property Adverse to Plaintiffs Title; Ditech Financial LLC, et al. NC061660 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT COUNTY OF LOS ANGELES | OPEN |

**Ditech Financial LLC**                                                                              Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1194 MICHAEL AND TAMMIE RIDDELL V. THE BANK OF NEW YORK MELLON, DITECH FINANCIAL, LLC 10-CI-1176 | FORECLOSURE | HARDIN COUNTY JUSTICE CENTER | OPEN |
| 7. 1195 MICHAEL AZEVEDO | COMPLAINT | | CLOSED |
| 7. 1196 MICHAEL BAZZI | COMPLAINT | | CLOSED |
| 7. 1197 MICHAEL BAZZI | COMPLAINT | | CLOSED |
| 7. 1198 MICHAEL C. OSBORNE V. DITECH FINANCIAL LLC 418CV00358RM | CREDIT REPORTING | UNITED STATES DISTRICT COURT -- DISTRICT OF ARIZONA | OPEN |
| 7. 1199 MICHAEL CARRILLO, AN INDIVIDUAL, AND PENELOPE SALBERG-CARRILLO, AN INDIVIDUAL, V. BANK OF AMERICA, N.A., BAYVIEW LOAN SERVICING, LLC, DITECH FINANCIAL, LLC, RESIDENTIAL CREDIT SOLUTIONS, INC., QUALITY LOAN SERVICE CORP., DOES 1-100, INCLUSIVE EC 068741 | FORECLOSURE | SUPERIOR COURT OF CA -- COUNTY OF LOS ANGELES - GLENDALE | OPEN |
| 7. 1200 MICHAEL COHEN | COMPLAINT | | CLOSED |
| 7. 1201 MICHAEL FORD V. FANNIE MAE A/K/A FEDERAL NATIONAL MORTGAGE ASSOCIATION 1:17-CV-00089-JJM-LDA | FORECLOSURE | U.S. DISTRICT COURT FOR THE DISTRICT OF RHODE ISLAND | OPEN |
| 7. 1202 MICHAEL GEORGE SHELLEY V. DITECH / SHELLPOINT 2:17-CV-11349-JCZ-KWR | FORECLOSURE | U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF LOUISIANA | CLOSED |
| 7. 1203 MICHAEL H. WALKER AND KAREN WALKER V. BANK OF AMERICA N.A.; DITECH FINANCIAL, LLC; GREEN TREE SERVICING , LLC; REAL TIME RESOLUTIONS, INC.; FCI LENDER SERVICES, INC.; PARTNERS FOR PAYMENT RELIEF DE IV, INC., ET AL. PSC 1806279 | LOAN ADMINISTRATION - PAYMENT | RIVERSIDE COUNTY SUPERIOR COURT | OPEN |
| 7. 1204 MICHAEL J. LOPEZ, AN INDIVIDUAL V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC; DOES 1 THROUGH 10, INCLUSIVE 2:18-CV-00061-RL-JEM | LOSS MIT - RETENTION - LOAN MOD | UNITED STATES DISTRICT COURT NORTHERN DISTRICT OF INDIANA | CLOSED |

**Ditech Financial LLC**                                                                  Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1205 MICHAEL JONES V. DITECH FINANCIAL LLC / CT CORP SYSTEMS, RUSHMORE LOAN MANAGEMENT 1:17-CV-01200-ELR-LTW | FORECLOSURE | U.S. DISTRICT COURT | OPEN |
| 7. 1206 MICHAEL LYNN FARRER AND HELEN FARRER VS DITECH FINANCIAL, LLC, WALL STREET BANKER AND FLAGSTAR BANCORP, INC. 1:18-CV-00579-LY | COLLECTIONS | US DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS | CLOSED |
| 7. 1207 MICHAEL P. HAYES V. JIM WALTERS HOMES, INC. AND MID-STATE TRUST VIII 11182 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | DISTRICT COURT OF DELTA COUNTY, TX | OPEN |
| 7. 1208 MICHAEL SASSANO (RALPH REDA) | COMPLAINT | | OPEN |
| 7. 1209 MICHAEL T. GEBHART VS. DITECH FINANCIAL, LLC 2:17-CV-2891 | LOAN ADMINISTRATION - PAYMENT | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1210 MICHAEL TODD/RITA TODD | COMPLAINT | | CLOSED |
| 7. 1211 MICHAEL VACEK, JR.. VS WALTER INVESTMENT MANAGEMENT CORP., GEORGE AWAD, DANIEL BELTZMAN,. MICHAEL BHASKARAN, NEAL GOLDMAN, WILLIAM MEURER, ALVARO DE MOLINA, VADIM PERELMAN, AND ANTHONY RENZI | | PENNSYLVANIA | OPEN |
| 7. 1212 MICHAEL VACEK, JR.. VS WALTER INVESTMENT MANAGEMENT CORP., GEORGE AWAD, DANIEL BELTZMAN,. MICHAEL BHASKARAN, NEAL GOLDMAN, WILLIAM MEURER, ALVARO DE MOLINA, VADIM PERELMAN, AND ANTHONY RENZI | CORPORATE - SEC | FED. DIST. CT. - E.D. PA. | OPEN |
| 7. 1213 MICHAEL WALES V. SCOTT LAFRANCHI, TRUSTEE OF THE MILTON AND EDNA LAFRANCHI TRUST DATED 5/7/01, AND SENIOR HOMEOWNER ASSISTANCE PROGRAM 2012, SERIES 1 17CV53424 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | IN THE COURT OF THE STATE OF OREGON FOR THE COUNTY OF DESCHUTES | OPEN |

**Ditech Financial LLC**                                                      Case Number:      **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1214 MICHARL RODRIGUES V. DE REGO PROPERTY LLC; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC., SOLE AS NOMINEE FOR FLAGSTAR BANK, FSB; DOROTHY C DE REGO; JOHN DOES 1-10; JANE DOES 1-10; AND DOE ENTITIES 1-10 16-1-0362(2) | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SECOND CIRCUIT COURT | OPEN |
| 7. 1215 MICHELE LUCAS | COMPLAINT | | CLOSED |
| 7. 1216 MICHELLE AND SCOTT GORDON V. QUALITY LOAN SERVICE CORPORATION OF WASHINGTON, INC.; DITECH FINANCIAL LLD; THE BANK OF NEW YORK, F/K/A THE BANK OF NEW YORK MELLON 16 2 00617 1 | LOSS MIT - RETENTION - LOAN MOD | WHATCOM COUNTY | OPEN |
| 7. 1217 MICHELLE CHENG | COMPLAINT | | OPEN |
| 7. 1218 MICHELLE DOTTIN-DEJEAN V. DITECH FINANCIAL LLC, ET AL. 515018/2017 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 1219 MICKEY FROID, V. DITECH FINANCIAL LLC 2017CV031908 | ARM/RECOVERY | DENVER COUNTY DISTRICT COURT, CO | CLOSED |
| 7. 1220 MID STATE TRUST IX V. CITY OF SHREVEPORT, SHERIFF STEVE PRATOR, PARISH OF CADDO, AND IRB PROPERTIES, LLC 550,307-B | FORECLOSURE | CADDO PARISH DISTRICT COURT | CLOSED |
| 7. 1221 MIGUEL RIVAS | COMPLAINT | | CLOSED |
| 7. 1222 MIGUEL SANTOS AND ALMA SANTOS V. DITECH MJ-43301-CV-0000091-2018 | ESCROW | COMMONWEALTH OF PENNSYLVANIA | CLOSED |
| 7. 1223 MIKALAH RENNELS | COMPLAINT | | CLOSED |
| 7. 1224 MILDRED JACKSON | COMPLAINT | | CLOSED |
| 7. 1225 MILNER, TALIA, JOHN DOE # 15 AND JANE DOE # 1-5, ET AL. V. DITECH FINANCIAL LLC 032502/2017 | LOSS MIT - RETENTION - LOAN MOD | SUPREME COURT OF NEW YORK | OPEN |
| 7. 1226 MIMI MOODY | COMPLAINT | | CLOSED |
| 7. 1227 MINDY WRIGHT | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1228 MIRANDA LAZARO | COMPLAINT | | OPEN |
| 7. 1229 MISSION POINTE HOMEOWNERS ASSOCIATION V. DITECH FINANCIAL LLC; AND TERESA SINGLETON<br>A-16-734441-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1230 MITCHELL A. JACKMAN, SUCCESSOR TRUSTEE OF THE NOFREY FAMILY TRUST V. QUALITY LOAN SERVICE CORPORATION, TRUSTEE, DITECH FINANCIAL LLC AND DOES 1 - 10<br>17CV02607 | FORECLOSURE | SUPERIOR COURT SANTA CRUZ | CLOSED |
| 7. 1231 MONICA G. DENNIS V. BENEFICIAL TENNESSEE INC., AND DITECH FINANCIAL, LLC<br>46885 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | IN THE CHANCERY COURT FOR WILLIAMSON COUNTY, TENNESSEE | OPEN |
| 7. 1232 MONIQUE P. STOKES V. IH6 PROPERTY GEORGIA, LP; FEDERAL NATION MORTGAGE ASSOCIATION, DITECH FINANCIAL, LLC; SHAPIRO, PENDERGAST, & HASTY, LLC; O'KELLEY & SOROHAN, ATTORNEY AT LAW, LLC<br>2018CV303165 | CUSTOMER SERVICE | FULTON COUNTY SUPERIOR COURT | OPEN |
| 7. 1233 MONIQUE POU STOKES V. IH6 PROPERTY GEORGIA, LP; FEDERAL NATION MORTGAGE ASSOCIATION, DITECH FINANCIAL, LLC; SHAPIRO, PENDERGAST, & HASTY, LLC<br>2018A08416-4 | CUSTOMER SERVICE | SUPERIOR COURT OF GEORGIA | OPEN |
| 7. 1234 MONSERRATE GONZALEZ V. DITECH FINANCIAL LLC<br>2018-CA-005652-O | DOCUMENT CUSTODY | NINTH JUDICIAL CIRCUIT OF FLORIDA | OPEN |
| 7. 1235 MONTE VISTA MOBILE HOME PARK V. DITECH FINANCIAL LLC (GARTH)<br>180901264 | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | SECOND JUDICIAL DISTRICT FOR WEBER COUNTY, UT | OPEN |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1236 MOREIRA, ISRAEL AND MARGARITA G MOREIRA V DITECH FINANCIAL LLC, AKA GREEN TREE SERVICING LLC; MTC FINANCIAL SERVICES, INC. DBA TRUSTEE CORP.; AND DOES 1 - 10 37-2017-00025532-CU-OR-CTL | FORECLOSURE | SAN DIEGO COUNTY SUPERIOR COURT | CLOSED |
| 7. 1237 MOREY, ELYSE AND TIMOTHY V. DITECH FINANCIAL LLC GREEN TREE SERVICING LLC, BANK OF AMERICA, ET AL. 172120702 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT OF PIERCE COUNTY | OPEN |
| 7. 1238 MORRIS COE V. DITECH FINANCIAL LLC 3:18-CV-01761-L | FORECLOSURE | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF TEXAS | OPEN |
| 7. 1239 MORRIS, MARY V. DITECH FINANCIAL LLC (THREATENED ACTION) | | PENNSYLVANIA | OPEN |
| 7. 1240 MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. (MERS), A DELAWARE CORPORATION, ITS SUCCESSORS AND OR ASSIGNS, AS NOMINEE FOR FINANCIAL FREEDOM ACQUISITION LLC V. MARK DIAMOND AND NICOLE DIAMOND 2018-43902 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | 270TH JUDICIAL DISTRICT COURT HARRIS COUNTY, TEXAS | OPEN |
| 7. 1241 MRT ASSETS LLC VS. DITECH FINANCIAL LLC; MELVIN ANDERSON AND JUDITH ANDERSON A-17-754967-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1242 MTGLQ INVESTORS, LP V. TINA SANCHES, ET AL. TINA REYNOLDS, FKA TINA SANCHES AND BRIAN REYNOLDS (COUNTER-CLAIMANTS AND THIRD PARTY PLAINTIFFS) V. MTGLQ INVESTORS, LP (COUNTER-DEFENDANTS) AND RUSHMORE LOAN MANAGEMENT SERVICES, LLC ET AL. 16-2-00289-4 | FORECLOSURE | DOUGLAS CLERK-SUPERIOR COURT | CLOSED |
| 7. 1243 MURIEL SWEARENGEN/LEGENDS NORTH OF BROAD | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1244 MYRIAN E. DEL VALLE V. GMAC MORTGAGE, LLC CACE08053075 | FORECLOSURE | SEVENTEENTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 1245 MYRON HALE V. MORTGAGE ELECTRONIC REGISTRATION SYSTEM, INC.; DITECH FINANCIAL LLC; CALIBER HOME LOANS, INC.; US BANK AS TRUSTEE FOR LSF9 MASTER PARTICIPATION TR BC6877288 | FORECLOSURE | CALIFORNIA SUPERIOR COURT - LOS ANGELES | OPEN |
| 7. 1246 MYRON SHARP/PALMETTO CONTRACTING SERVICES | COMPLAINT | | CLOSED |
| 7. 1247 NANCY KRUPAR | COMPLAINT | | OPEN |
| 7. 1248 NANCY LEHMAN, AN INDIVIDUAL V. ONE WEST BANK, FSB; SUCCESSOR TO INDYMAC BANK, FSB AKA INDYMAC MORTGAGE SERVICES; DITECH FINANCIAL, LLC; QUALITY LOAN SERVICE CORP. AND DOES 1 THROUGH 50, INCLUSIVE NC059855 | FORECLOSURE | LOS ANGELES SUPERIOR COURT AT LONG BEACH | CLOSED |
| 7. 1249 NANCY TRAFTON VS. CITIZENS BANK, N.A. AND DITECH FINANCIAL LLC D-1-GN-17-006356 | FORECLOSURE | TRAVIS COUNTY DISTRICT COURT | OPEN |
| 7. 1250 NATHALIE RADWAY V. DITECH HOME LOANS AND SAFAGUARD PROPERTIES INC. 060200002182018 | PROPERTY PRESERVATION | DISTRICT COURT OF SILVER SPRING COUNTY, MARYLAND | OPEN |
| 7. 1251 Nationstar Mortgage / Champion Mortgage Company  vs.  Sharon L. Criswell spouse of Donald Criswell, Individually and as Constructive Trustee of the Estate of Donald L Criswell; et al.  /  Sharon L Criswell  v John R. Walsh, Liberty Home Equity Solutions No 1307-0277 | FORECLOSURE | CIRCUIT COURT FOR THE STATE OF OREGON FOR THE COUNTY OF CLACKAMAS OREGON | CLOSED |

**Ditech Financial LLC**                                                                                          Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1252 NATIONSTAR MORTGAGE LLC D/B/A CHAMPION MORTGAGE COMPANY VS. MILDRED J MASSEY, STATE OF FLORIDA DEPARTMENT OF REVENUE, UNITED STATES OF AMERICA DEPARTMENT OF TREASURY - IRS, THE WILLOWS, UNIT NO. 3 HOMEOWNERS ASSOCIATION, INC., ET AL. 12-CA-016657 | FORECLOSURE | IN THE CIRCUIT COURT OF THE THIRTEENTH JUDICIAL CIRCUIT, IN AND FOR HILLSBOROUGH COUNTY, FLORIDA | OPEN |
| 7. 1253 NATIONSTAR MORTGAGE LLC D/B/A CHAMPION MORTGAGE COMPANY VS. RESERVE AT OLD BLUFF OWNERS ASSOCIATION INC., UNITED STATES OF AMERICA ON BEHALF OF THE SECRETAR, ET AL. 45-2013-CA-000595 | FORECLOSURE | IN THE CIRCUIT COURT OF THE FOURTH JUDICIAL CIRCUIT | OPEN |
| 7. 1254 NATIONSTAR MORTGAGE LLC D/B/A CHAMPION MORTGAGE COMPANY VS. RESERVE AT OLD BLUFF OWNERS ASSOCIATION INC., UNITED STATES OF AMERICA ON BEHALF OF THE SECRETAR, ET AL. 45-2013-CA-000595 | FORECLOSURE | IN THE CIRCUIT COURT OF THE FOURTH JUDICIAL CIRCUIT | OPEN |
| 7. 1255 NATIONSTAR MORTGAGE, LLC V. MICHAEL SCHULLER, ET AL - 2001239855 12-CH-44695 | FORECLOSURE | APPELLATE COURT OF ILLINOIS FROM THE CIRCUIT COURT OF COOK COUNTY, ILLINOIS | CLOSED |
| 7. 1256 NAVARRE CANTON MHP, LLC V. CONSECO FINANCE SERVICING CORP. AND ROBERT GUTHRIE 2019CVG0551 | FORECLOSURE | STARK | OPEN |
| 7. 1257 Nazira Urrego v. Bank of New York Mellon, as Trustee; Doe Trustee, as a Trustee for Bank of New York Mellon; South Riding Proprietary; Mortgage Electronic Registration Systems, aka MERS; Samuel L. White, P.C.; and Does 1 to 100, inclusive 107CL00084824-00 | FORECLOSURE | LOUDOUN COUNTY CIRCUIT COURT | CLOSED |

**Ditech Financial LLC**  Case Number: **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1258 NEBRASKA ALLIANCE REALTY COMPANY V GEORGE MACK, MARILYN MACK, COUNTY OF CHRISTIAN, KENTUCKY, CITY OF HOPKINSVILLE, KENTUCKY, AND WALTER INVESTMENT MANAGEMENT CORP. 18-CI-00362 | ESCROW | CHRISTIAN CIRCUIT COURT, DIVISION I, KY | CLOSED |
| 7. 1259 NEIL DEFRIESSE | COMPLAINT | | OPEN |
| 7. 1260 NEIL DEFRIESSE | COMPLAINT | | OPEN |
| 7. 1261 NELLIE J. SYLTE V. DITECH FINANCIAL LLC AND SAMUEL I. WHITE, P.C. AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AND JOHN AND JANE DOES 1-10 041CL17003471-00 | FORECLOSURE | CHESTERFIELD COUNTY CIRCUIT COURT | OPEN |
| 7. 1262 Nevada Association Services Inc. v. Patricia Iannucci; Bank of America; CTC Foreclosure Services Corp.; Mortgage Electronic Registration Systems, Inc.; Renaissance Property Owners Association; ServiceLink; and Nevada Association Services, Inc. A-14-703336-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1263 Nevada Association Services, Inc., A Nevada Corp. v. James Harding, an individual; Stanley Milonas c/o MT. R. E. Investment, a Nevada Corp.; Michael Turner c/o MT R. E. Investment; Mortgage Electronic Registration Systems, Inc. "MERS", a corp., et al. A-14-697335-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY NEVADA | CLOSED |
| 7. 1264 NEVADA NEW BUILDS LLC VS. OCWEN LOAN SERVICING LLC; DITECH FINANCIAL LLC; AND STERLING AT SILVER SPRINGS HOMEOWNERS ASSOCIATION A-15-718814-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | REGIONAL JUSTICE CENTER | OPEN |
| 7. 1265 NEVADA SANDCASTLES LLC V. DITECH FINANCIAL LLC; FIDELITY NATIONAL TITLE AGENCY; AND JEANNE PACENT A-13-691580-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1266 NEWMAN DAVIS V. DITECH FINANCIAL LLC; RENZI, ANTHONY RENZI; BENDETT & MCHUGH PC; DOMINIC NEVEUX; JOHN F. DIAKUN; SUPERIOR COURT; KEVIN DUBAY; M. NAWAZ WAHLA; ANTONIO ROBANIA; DAVID SHERIDAN; KEVIN DUBAY; AND STATE OF CONNECTICUT 3:18-CV-00557-SRU | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1267 NICEY OOROTH V. DITECH FINANCIAL LLC AKA DITECH MORTGAGE CORP SUCCESS BY MERGER WITH GREEN TREE SERVICING LLC AND BANK OF AMERICA, N.A. 19-CA-293 | FORECLOSURE | HILLSBOROUGH | OPEN |
| 7. 1268 NICHOLAS A. KASUN V. DITECH FINANCIAL LLC CL 16-951 | LOSS MIT - RETENTION - LOAN MOD | SPOTSYLVANIA COUNTY CIRCUIT COURT | OPEN |
| 7. 1269 NICKELS BOWEN PEEPLES V. DITECH FINANCIAL LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC. 4:17-CV-01311-VEH | FORECLOSURE | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF ALABAMA | OPEN |
| 7. 1270 NIDYA GARAY V. DITECH FINANCIAL LLC 2018-023121-SP-23 | LOAN ADMINISTRATION - PAYMENT | NORTH DADE JUSTICE CENTER | OPEN |
| 7. 1271 NIETO, DAVIS, JR. AND LAVERNA ADV. U.S. BANK N.A. AS TRUSTEE FOR MANUFACTURED HOUSING CONTRACT SENIOR/SUBORDINATE PASS-THROUGH CERTIFICATE TRUST 1999-2 BY DITECH FINANCIAL LLC, AS SERVICER CL-2016-0035 | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | PUEBLO OF ZUNI TRIBAL COURT | OPEN |
| 7. 1272 NIGEL SAUNDERS | COMPLAINT | | CLOSED |
| 7. 1273 NORMA AYALA V. DITECH FINANCIAL LLC; EXPERIAN INFORMATION SOLUTIONS, INC.; EQUIFAX INFORMATION SERVICES LLC; AND TRANSUNION LLC 2:18-CV-02171 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                  Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 1274 NORTH ALABAMA LAND BANK, LLC V. STANLEY BARTON; VICKI RUSSELL; DITECH FINANCIAL LLC; DEFENDANT A; DEFENDANT B; AND DEFENDANT C 20-DV-2018-900010.00 | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | COLBERT COUNTY DISTRICT COURT | CLOSED |
| 7. 1275 NORTHEAST (PA) INVESTORS GROUP, INC. -- DAVID KELLER V. EVERBANK | FORECLOSURE | COMMONWEALTH OF PENNSYLVANIA | CLOSED |
| 7. 1276 NORVICE G SELLERS, CLARENCE L SELLERS, SR. V GENWORTH FINANCIAL HOME EQUITY ACCESS, INC. AND NECTAR PROJECTS CL14000873 | FORECLOSURE | IN THE CIRCUIT COURT OF THE CITY OF HAMPTON, STATE OF VIRGINIA | OPEN |
| 7. 1277 NV EAGLES LLC V. DITECH FINANCIAL LLC (HUERTA) A-16-733731-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1278 OCWEN LOAN SERVICING LLC V. STEVEN J. VALDEZ - 2200078972 D-101-CV-2012-03286 | FORECLOSURE | JUDICIAL DISTRICT NEW MEXICO | CLOSED |
| 7. 1279 OCWEN LOAN SERVICING, LLC AND FEDERAL HOME LOAN MORTGAGE CORPORATION V. JAIME T. MICKNA; SIGNATURE BANK OF ARKANSAS; BRADCO SUPPLY CORPORATION; RIDOUT CONTRACTOR OUTLET OF FAYETTEVILLE, INC.; ET AL. CV-16-895 | FORECLOSURE | CIRCUIT COURT OF WASHINGTON COUNTY, AR | CLOSED |
| 7. 1280 OCWEN LOAN SERVICING, LLC V. CHERYL J. WIMMER, A/K/A CHERYL WIMMER, STONE BRIDGE VILLAS CONDOMINIUM ASSOCIATION, UNKNOWN HEIRS AND LEGATEES OF CHERYL J. WIMMER, IF ANY; UNKNOWN OWNERS AND NON RECORD CLAIMENTS 15-CH-554 | ESCROW | ST. CLAIR ILLINOIS | CLOSED |
| 7. 1281 OCWEN LOAN SERVICING, LLC V. DUDLEY A. BYFIELD NEW YORK CITY PARKING VIOLATIONS BUREAU, NEW CENTURY MORTGAGE CORPORATION, ET AL. 511449/2014 | FORECLOSURE | SUPREME COURT OF NEW YORK | CLOSED |

**Ditech Financial LLC**                                                                          Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1282 Ocwen Loan Servicing, LLC v. Joseph W. Ward, Jr., Teresa C. Ward, Commissioner of Taxation & Finance, Discover Bank, Clerk of the Suffolk County District Court, People of the State of New York, Sudmicka D. Smith, Suffolk County Department of Social Servs. 062875/14 | FORECLOSURE | SUFFOLK COUNTY SUPREME COURT | OPEN |
| 7. 1283 OCWEN LOAN SERVICING, LLC V. PETER MCFADDEN A/K/A PETER MC FADDEN; CATHERINE MCFADDEN A/K/A CATHERINE MC FADDEN A/K/A CATHY A. MCFADDEN; BOARD OF DIRECTORS OF BAYBERRY CLUB; "JOHN DOE # 1-5" AND "JANE DOE # 1-5" 2013-23559 | FORECLOSURE | SUFFOLK COUNTY SUPREME COURT | OPEN |
| 7. 1284 OCWEN LOAN SERVICING, LLC V. PETER MCFADDEN A/K/A PETER MC FADDEN; CATHERINE MCFADDEN A/K/A CATHERINE MC FADDEN A/K/A CATHY A. MCFADDEN; BOARD OF DIRECTORS OF BAYBERRY CLUB; "JOHN DOE # 1-5" AND "JANE DOE # 1-5" 2013-23559 | FORECLOSURE | SUFFOLK | OPEN |
| 7. 1285 OCWEN LOAN SERVICING, LLC V. ROBERT M. VARGAS; MRS. ROBERT M. VARGAS, UNKNOWN SPOUSE OF ROBERT M. VARGAS; HALEDON MUNICIPAL COURT; TODD INSURANCE; COUNTY OF CAMDEN; STATE OF NEW JERSEY; COUNTY OF CUMBERLAND; UNKNOWN TENANTS 1-10 F-32025-14 | FORECLOSURE | SUPERIOR COURT OF NEW JERSEY | CLOSED |
| 7. 1286 OCWEN LOAN SERVICING, LLC V. THE ESTATE OF RACHEL SINGLETON A/K/A RACHAL SINGLETON, A/K/A RACHEAL SINGLETON A/K/A RACHEL M. SINGLETON; SOUTH CAROLINA DEPARTMENT OF MOTOR VEHICLES; WESTERN UNITED LIFE ASSURANCE COMPANY, ET AL. 2015-CP-27-00337 | FORECLOSURE | JASPER COUNTY COURT OF COMMON PLEAS | CLOSED |

**Ditech Financial LLC**                                                       Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1287 ODELL BLACKMON | COMPLAINT | | OPEN |
| 7. 1288 O'LEARY, ANNE / WALTER INVESTMENT MANAGEMENT CORP | CORPORATE | PENNSYLVANIA | OPEN |
| 7. 1289 O'LEARY, ANNE / WALTER INVESTMENT MANAGEMENT CORP | CORPORATE | PENNSYLVANIA | OPEN |
| 7. 1290 OLIVER SAGE DRIVE TRUST V. BAC HOME LOANS (WINSRYG) A-13-674872-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1291 ONE WEST BANK FSB V. ZYAD F. TOOM A/K/A ZYAD TOOM; WASHINGTON MUTUAL BANK; CITY OF NEW YORK DEPARTMENT OF TRANSPORTATION PARKING VIOLATIONS BUREAU JOHN DOE RICHARD ROE JANE DOE CON COE DICK MORE AND RUBY POE, ETL AL. 25665/09 | LOSS MIT - RETENTION - LOAN MOD | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 1292 ONE WEST BANK, FSB V. VINCENT PANTUSO A/K/A VINCENT J. PANTUSO, JR., A/K/A VINCENT PANTUSO, JR., JOANNE PANTUSO, BOARD OF MANAGERS OF THE SUMERSET CONDOMINIUMS AND BUCKINGHAM COURT SOMERSET CONDOS, GE MONEY BANK, ET AL. 034441/2012 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 1293 ONETA CASPER & WILLIAM CASPER | COMPLAINT | | CLOSED |
| 7. 1294 ORCHARD, JAMES & AMY V. DITECH FINANCIAL LLC CC-17-05798-C | LOAN ADMINISTRATION - PAYOFFS | COUNTY COURT AT LAW NO. 3, DALLAS COUNTY, TEXAS, 600 COMMERCE STREET, 5TH FLOOR WEST TOWER, DALLAS, TX 75202 | CLOSED |
| 7. 1295 ORLANDO ALVARADO | COMPLAINT | | CLOSED |
| 7. 1296 ORLANDO BURGESS V. DITECH FINANCIAL, LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 2017CV298250 | FORECLOSURE | FULTON COUNTY SUPERIOR COURT | CLOSED |
| 7. 1297 OSCAR D. RIVERA AND CARLOS R. CASO V. GREEN TREE SERVICING LLC N/K/A DITECH FINANCIAL LLC CI-16-00686 | PROPERTY PRESERVATION | COMMONWEALTH OF PENNSYLVANIA | OPEN |

**Ditech Financial LLC**                                                                           Case Number:            **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1298 OSCAR LUEBBERT | COMPLAINT | | OPEN |
| 7. 1299 OSUNA, JORIE STEPAN V. DITECH FINANCIAL LLC AND BANK OF AMERICA, N.A.. ET. AL. 502016CA005892XXXXMB | COLLECTIONS | 15TH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 1300 OVATION SERVICES, LLC V. MICHAEL BYRD, SHERRY BYRD, ET AL. 1828613 | REO | DISTRICT COURT OF WALKER COUNTY | OPEN |
| 7. 1301 PADILLA, JOE - 2000115250 2013DCL1254 | REO | TEX. CT. APP. TEXAS | CLOSED |
| 7. 1302 PAIGE CARLOVSKY V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC 2:17-CV-01051-APG-VCF | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1303 PAM WELTY | COMPLAINT | | CLOSED |
| 7. 1304 PAMELA (JEFFREY) CURREY | COMPLAINT | | OPEN |
| 7. 1305 PAMELA DAVIS | COMPLAINT | | OPEN |
| 7. 1306 PAMELA OLSON | COMPLAINT | | CLOSED |
| 7. 1307 PAPOT, CATHERINE, INDIVIDUALLY, AND AS SURVIVING SPOUSE OF RICHARD D. PAPOT, TARGET NATIONAL BANK, JOHN DOE, ET AL. ADV. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING, LLC 606685/2017 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 1308 PARAGON HOMES LLC V. ASCENT HOME LOANS; FIDELITY NATIONAL TITLE; COUNTRYWIDE HOME LOANS; RECONTRUST COMPANY, N.A.; ELEVETER CANNON; DOES 1-100; AND ROSE 1-100 A-14-709556-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1309 Patricia Beverly, individually and on behalf of all others similarly situated v. The Bank of New York Mellon FKA The Bank of New York as Trustee for the Certificate Holders of the CWABS, Inc. Asset-Backed Certificates, Series 2005-16, et al. 8:16-CV-01928-DOC-KES | LOSS MIT - RETENTION - LOAN MOD | U.S. DISTRICT COURT -- CENTRAL DISTRICT OF CA | OPEN |

| Ditech Financial LLC | Case Number: | 19-10414 |
| --- | --- | --- |

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1310 PATRICIA GAIL SOUTH-LUSTER V DITECH FINANCIAL, LLC F/K/A GREEN TREE SERVICING, LLC 2018-165672-CH | FORECLOSURE | CIRCUIT COURT FOR OAKLAND COUNTY, MI | CLOSED |
| 7. 1311 Patricia Liu v. The Bank of New York Mellon FKA the Bank of New York, as Trustee for the Certificateholders of CWMBS, Inc., CHL Mortgage Pass-Through Trust 2006-10, Mortgage Pass-Through Certificates, Series 2006-10; Bank of America, N.A., et al. CIV1703822 | LOSS MIT - RETENTION - LOAN MOD | MARIN COUNTY SUPERIOR COURT | CLOSED |
| 7. 1312 PATRICIA RECUPERO | COMPLAINT | | CLOSED |
| 7. 1313 PATRICIA SPEIGHTS | COMPLAINT | | CLOSED |
| 7. 1314 PATRICIA SRACHTA, AS APPOINTED ADMINISTRATOR OF THE ESTATE OF GUADALUPE M. SPINDOLA V. DITECH FINANCIAL LLC; MRPIERCE LLC; DOING BUSINESS AS MCCALLA RAYMER PIERCE - ILLINOIS LLC; PIERCE & ASSOCIATES, P.C. 1:17-CV-1370 | COLLECTIONS | NORTHERN DISTRICT OF ILLINOIS | OPEN |
| 7. 1315 PATRICK A. DAVIS V. MID STATE HOMES 5:17-CV-1566 | FORECLOSURE | U.S. DISTRICT COURT | OPEN |
| 7. 1316 PATRICK ALLEN AND ZONIA ALLEN AS INDEPENDENT EXECUTRIX OF THE ESTATE OF ROY TITTLE V. FINANCE OF AMERICA REVERSE, LLC AND RMS LOAN SERVICING, LLC 2018-79818 | FORECLOSURE | IN THE 295TH DISTRICT COURT OF HARRIS COUNTY, TEXAS | OPEN |
| 7. 1317 PATRICK KENNEDY | COMPLAINT | | CLOSED |
| 7. 1318 PATRYCJA KONAN | COMPLAINT | | CLOSED |
| 7. 1319 PAUL A. VALENTINE AND ASHLEY VALENTINE, ADMINISTRATRIX OF THE ESTATE OF DONNA SUE VALENTINE V. DITECH FINANCIAL LLC 2018-821 | DOCUMENT CUSTODY | COMMONWEALTH OF PENNSYLVANIA | CLOSED |
| 7. 1320 PAUL BACKOFEN, PATRICIA BACKOFEN V. DITECH FINANCIAL LLC; DOES 1-20, INCLUSIVE CIVDS1621632 | ARM/RECOVERY | SUPERIOR COURT OF CALIFORNIA COUNTY OF SAN BERNARDINO | OPEN |

**Ditech Financial LLC**                                                                                    Case Number:            **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1321  PAUL CORAGGIO | COMPLAINT | | OPEN |
| 7. 1322  PAUL COYNE JR | COMPLAINT | | CLOSED |
| 7. 1323  PAUL FLACKE | COMPLAINT | | OPEN |
| 7. 1324  PAUL LERMA V. DITECH FINANCIAL, LLC 2018-CI-05968 | LOSS MIT - RETENTION - LOAN MOD | 225TH JUDICIAL DISTRICT | CLOSED |
| 7. 1325  PAUL M. VERNARSKY AND MARI JO VERNARSKY VS ORLANS, PC, A MICHIGAN PROFESSIONAL CORPORATION, DITECH FINANCIAL, LLC F/K/A GREENTREE SERVICING, LLC, A FOREIGN CORPORATION AND ADVANCE EQUITIES, INC. A MICHIGAN CORPORATION 2018-0-1400-CH | FORECLOSURE | MACOMB COUNTY CIRCUIT COURT, 40 N MAIN, MOUNT CLEMENS, MI 48043 | CLOSED |
| 7. 1326  PAUL MALLOY AND GLORIA MALLOY V. QUALITY LOAN SERVICE OF WASHINGTON; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; GREEN TREE SERVICING LLC; FEDERAL NATIONAL MORTGAGE ASSOCIATION; BANK OF AMERICA, NA; AND JOHN DOES 1-20 | FORECLOSURE | WASHINGTON | OPEN |
| 7. 1327  PAUL WHITE MICHELLE WHITE V. DITECH FINANCIAL, LLC 4:18-CV-13274 | LOAN ADMINISTRATION - PAYMENT | EASTERN DISTRICT OF MICHIGAN, SOUTHERN DIVISION | OPEN |
| 7. 1328  PAULA THOMPSON | COMPLAINT | | CLOSED |
| 7. 1329  PAULETTE L. HACKER V. DITECH FINANCIAL LLC; E LOAN INC.,; PINPOINT LLC AND DOES 1-10, INCLUSIVE 34-2018-00242170 | FORECLOSURE | SUPERIOR COURT OF SACRAMENTO COUNTY | OPEN |
| 7. 1330  PEARL FRANCIS WILLIS VS CITIFINANCIAL SERVICING, LLC, (FKA CITIFINANCIAL, INC.) AND BAYVIEW LOAN SERVICING, LLC, AND DITECH FINANCIAL, LLC (DBA DITECH) CV18900474 | FORECLOSURE | COURT OF COMMON PLEAS, CUYAHOGA COUNTY | CLOSED |
| 7. 1331  PENNY BLEDSOE | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                                                              Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1332  PEOPLE V. PATRICK JOSEPH SORIA AND WESTWOOD LEGAL STK-CR-FE-2017-8709&8710 | LEGAL | SAN JOAQUIN | OPEN |
| 7. 1333  PERALTA, RIGOBERTO | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | NEVADA | OPEN |
| 7. 1334  Perez, Ivonne; Crovatto, Craig; Flagstar Bank FSB; City of New York Department of Finance Parking Violations Bureau City Collector & Bronx Redemption Center; City of New York Environmental Control Board; "John Doe", et al.  adv. Ditech Financial LLC 32333/2017E | LOAN ADMINISTRATION - PAYMENT | SUPREME COURT OF NEW YORK | OPEN |
| 7. 1335  PETE R. DUOTO V. DITECH FINANCIAL LLC 4:18-CV-04714 | LOSS MIT - RETENTION - LOAN MOD | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS - HOUSTON DIVISION | OPEN |
| 7. 1336  PETER ALCAZAREN V. DITECH FINANCIAL, LLC 3:18-CV-00277 | LOSS MIT - RETENTION - LOAN MOD | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | OPEN |
| 7. 1337  PETER CERULLO V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC AND ROBERTSON, ANSCHUTZ & SCHNEID, P.L. 19-CV-00184 | FORECLOSURE | FED. DIST. CT. - M.D. FLA. | OPEN |
| 7. 1338  PETER CUMMINGS | COMPLAINT | | CLOSED |
| 7. 1339  PETER FERRARO - WALTER LEGACY - MISCELLANEOUS MATTERS - MS | | MISSISSIPPI | OPEN |
| 7. 1340  PETER FERRARO - WALTER LEGACY - MISCELLANEOUS MATTERS - MS | CORPORATE | MISSISSIPPI | OPEN |
| 7. 1341  PETER MENARD | COMPLAINT | | CLOSED |
| 7. 1342  PETER N FRANCK V. DITECH FINANCIAL LLC DBA GREEN TREE SERVICING LLC 37-2017-00012049-CU-BC-NC | PROPERTY PRESERVATION | SUPERIOR COURT OF CA | OPEN |
| 7. 1343  PETER PAPJES | COMPLAINT | | CLOSED |
| 7. 1344  PETER WINKLER | COMPLAINT | | OPEN |

**Ditech Financial LLC**                                                                                          Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1345 PETER ZEPPEIRO V. WELLS FARGO BANK, NA; DITECH FINANCIAL LLC; NORTHWEST TRUSTEE SERVICES, INC.; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC.; AND DOES 1 TO 10 INCLUSIVE 56-2018-00509040-CU-OR-VTA | LOAN ADMINISTRATION - SERVICE TRANSFER | SUPERIOR COURT OF CALIFORNIA | OPEN |
| 7. 1346 PHILIP DUES/ELIZABETH DUES | COMPLAINT | | CLOSED |
| 7. 1347 PHILIP MULLIN | COMPLAINT | | CLOSED |
| 7. 1348 PHILIP STREHLE VS. CITIMORTGAGE, INC., GREEN TREE SERVICING LLC N/K/A DITECH FINANCIAL LLC, DITECH FINANCIAL LLC AND MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. 2:17-CV-11764-NGE-DRG | COLLECTIONS | US DISTRICT COURT FOR THE EASTERN DISTRICT OF MICHIGAN | CLOSED |
| 7. 1349 PHRONSLEE STEWARD/GRETCHEN LEFFERSON | COMPLAINT | | CLOSED |
| 7. 1350 PHYLLIS ANDRES-SMITH | COMPLAINT | | CLOSED |
| 7. 1351 PHYLLIS SMITH V. DITECH FINANCIAL, LLC 3:18-CV-00449-CSC | COLLECTIONS | U.S. DISTRICT COURT MIDDLE DISTRICT OF ALABAMA | CLOSED |
| 7. 1352 PIEDMONT TITLE AGENCY, INC. V. RGS TITLE, LLC; RICHARD J. COMISKY, III; CELESTE COMISKSY; DITECH FINANCIAL LLC; GEORGE MASON MORTGAGE, LLC; COMMONWEALTH TRUSTEES, LLC; CITIMORTGAGE, INC.; DAVID J. DICKENS; ALLISON L. DICKENS CL17-34 | LOAN ADMINISTRATION - PAYOFFS | FAUQUIER COUNTY CIRCUIT COURT | OPEN |
| 7. 1353 PIER POINTE LANDING CONDOMINIUM ASSOCIATION, INC. V. WILBERT L. EARL, FELECIA E. EARL AND DITECH FINANCIAL LLC GV18006752-00 | CHAPTER 13 | 2ND JUDICIAL DISTRICT OF VIRGINIA | OPEN |
| 7. 1354 PIERRE FONTILUS | COMPLAINT | | CLOSED |
| 7. 1355 PINTA LLC FOR THE BENEFIT OF WACHOVIA CAPITAL MARKETS LLC V. SHELEATHA WATTS 2013-009911-CA-01 | FORECLOSURE | MIAMI-DADE | OPEN |

**Ditech Financial LLC**                                                   Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1356  PIOQUINTO MALDONADO JR | COMPLAINT | | CLOSED |
| 7. 1357  PLUMBING SOLUTIONS, INC. V. DITECH FINANCIAL LLC 16-LM-67 | PROPERTY PRESERVATION | RANDOLPH COUNTY CIRCUIT COURT, MONROE COUNTY COURTHOUSE | OPEN |
| 7. 1358  PORTLAND VILLAGE INC. V. DITECH FINANCIAL LLC, GREEN TREE SERVICING LLC, QUALITY LOAN SERVICE CORPORATION OF WASHINGTON , AND JOE DOE 1 | FORECLOSURE | PIERCE COUNTY SUPERIOR COURT | OPEN |
| 7. 1359  PPJ PROPERTIES, LLC, A NEW JERSEY LIMITED LIABILITY COMPANY V. DITECH FINANCIAL LLC, AND MARIA NARDOZA C-189-16 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 1360  PREMIER ONE HOLDINGS INC. V. DITECH FINANCIAL LLC; ABSOLUTE COLLECTION SERVICES LLC; BANK OF AMERICA, NA; AND NEVADA ASSOCIATION SERVICES INC A-15-717897-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1361  QI HE V. FANNIE MAE, DITECH FINANCIAL LLC AND HARMON LAW OFFICES 1882CV00201 | FORECLOSURE | NORFOLK COUNTY SUPERIOR COURT | OPEN |
| 7. 1362  QUETTELIE FLEURENTIN V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC, CRAIG K. BEIDEMAN, MARK A. LONGO., FEIN SUCH & CRANE, LLP, NICOLE HEGEL, DEANNA LARA, AND BANK OF AMERICA, N.A. 1775/18 | DOCUMENT CUSTODY | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 1363  RACHEL SWEAT V. BANK OF AMERICA, N.A.; WALTER INVESTMENTS; DITECH AKA GREEN TREE; FEDERAL NATIONAL MORTGAGE ASSOCIATION; BRAD HARDWICK; JULIE BRAHM; JOHN FLORES 2017-CI-10268 | FORECLOSURE | DISTRICT COURT OF BEXAR COUNTY, TX | CLOSED |

**Ditech Financial LLC**                                           Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1364 RACHEL SWEAT V. BANK OF AMERICA, N.A.; WALTER INVESTMENTS; DITECH AKA GREEN TREE; FEDERAL NATIONAL MORTGAGE ASSOCIATION; BRAD HARDWICK; JULIE BRAHM; JOHN FLORES | FORECLOSURE | TEXAS | OPEN |
| 7. 1365 RAGO, ALBERT JR. AND MONTECALVO, GINA, A/K/A RAGO, GINA V. DITECH FINANCIAL LLC AND CITIMORTGAGE, INC. 150909/2017 | LOAN ADMINISTRATION - PAYOFFS | SUPREME COURT OF NEW YORK | OPEN |
| 7. 1366 RAIN-WOOD PROPERTIES, LLC VS. CHERYL RENEE JAYNES VS. DITECH FINANCIAL LLC 02-CV-2018-901967 | FORECLOSURE | CIRCUIT COURT OF MOBILE COUNTY | OPEN |
| 7. 1367 RALPH BIRGE AND KIMBERLY BIRGE V. DITECH FINANCIAL LLC 4:18-CV-00024 | COLLECTIONS | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF INDIANA | CLOSED |
| 7. 1368 RALPH FAIELLA V. FEDERAL NATIONAL MORTGAGE ASSOCIATION 1:16-CV-99988-JD | FORECLOSURE | U.S. DISTRICT COURT | OPEN |
| 7. 1369 RALPH PEREZ AND ROSEMARY PEREZ, ON BEHALF OF THEMSELVES INDIVIDUALLY AND ALL OTHERS SIMILARLY SITUATED V. DITECH FINANCIAL LLC 2:18-CV-3809-SJF-ARL | ARM/RECOVERY | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF NEW YORK | CLOSED |
| 7. 1370 RAMIRO J HERNANDEZ VS. WATERFALL VICTORIA MASTERFUND, LTD; GUADALUPE HERNANDEZ AND CANDELARIA HERNANDEZ, HUSBAND AND WIFE S1400-CV-2015-00326 | ORIGINATION | STATE OF ARIZONA, YUMA COUNTY SUPERIOR COURT | OPEN |
| 7. 1371 RAY, GLENDA V. FIVE BROTHERS MORTGAGE COMPANY SERVICES AND SECURING, INC., JOSEPH A. BADALAMENTI, JOHN DOE, AND DITECH FINANCIAL LLC 7:18-CV-00126-REW | PROPERTY PRESERVATION | U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF KENTUCKY | OPEN |
| 7. 1372 RAYMOND BLACK | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1373 RAYMOND D. SELLERS V. FEDERAL NATIONAL MORTGAGE ASSOCIATION CL17-515-00 | FORECLOSURE | CHESTERFIELD COUNTY CIRCUIT COURT | CLOSED |
| 7. 1374 RAYMOND RODRIGUEZ V. DITECH FINANCIAL, LLC CL17-1316 | FORECLOSURE | HENRICO COUNTY CIRCUIT COURT | CLOSED |
| 7. 1375 RBS CITIZENS N.A. V. MARIA ZUNIGA 8008-2011 | ARM/RECOVERY | SUPREME COURT OF NEW YORK | OPEN |
| 7. 1376 RBS CITIZENS, N.A., A/K/A CITIZENS BANK, N.A. V. MATTHEW L. BUTCHER, MERS AS NOMINEE FOR FLAGSTAR BANK, FSB, ET AL. 22184/2013 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 1377 RE: MARSHALL MUNROE | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | | OPEN |
| 7. 1378 RE: ESTATE OF JEFFERSON ROBERT ROSS, III, DECEASED CASE # 18P254 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | DAVIDSON COUNTY CIRCUIT COURT, TN | CLOSED |
| 7. 1379 REBECCA D. RIDER VS. DITECH [SIC] 18CVI02036 | COLLECTIONS | MUNICIPAL COURT OF CLARK COUNTY | CLOSED |
| 7. 1380 REBECCA EVANS-THOMPSON | COMPLAINT | | OPEN |
| 7. 1381 REBECCA FREDERICK | COMPLAINT | | CLOSED |
| 7. 1382 REBECCA J. TOMBLIN AND JOANN MEADOWS V. DITECH FINANCIAL, LLC, DBA DITECH, AS SUCCESSOR-IN-INTEREST TO GREEN TREE SERVICING, LLC 16 C4 | COLLECTIONS | LOGAN COUNTY CIRCUIT COURT | OPEN |
| 7. 1383 REGINA DAVIS AND ARTHUR MCGILL V. DITECH FINANCIAL LLC AND SUNTRUST MORTGAGE AND ATLANTIC TRUSTEE SERVICES LLC CL18001454-00 | LOAN ADMINISTRATION - PAYOFFS | PORTSMOUTH CIRCUIT COURT | OPEN |
| 7. 1384 RENAE ALLEN | COMPLAINT | | OPEN |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1385 RENATO RITTER AND PATRICIA RITTER V. DITECH FINANCIAL LLC; THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF CWMBS, INC., CHL MORTGAGE PASS-THROUGH TRUST 2006-1, , ET AL. A-17-784898-J | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | US DISTRICT COURT, DISTRICT OF NEVADA | CLOSED |
| 7. 1386 RENE RIVAS VS. OVATION SERVICES, LLC, VAL-TEX REALTY, LCC AND DITECH FINANCIAL, LLC C-3512-18-B | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | DISTRICT COURT FOR HIDALGO COUNTY, TEXAS | OPEN |
| 7. 1387 RENEE JOHNSON V. DITECH FINANCIAL, LLC 2018CA001922B | PROPERTY PRESERVATION | SUPERIOR COURT OF THE DISTRICT OF COLUMBIA | CLOSED |
| 7. 1388 RENEE P. KING V. TRAVELERS INS. CO. AND GREEN TREE MORTGAGE 17CV005066 | INSURANCE - FLOOD | GENERAL COURT OF JUSTICE | CLOSED |
| 7. 1389 RENELLA FRASER V. DITECH FINANCIAL LLC 3:16-CV-01131-BJD-MCR | COLLECTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1390 RESIDENTIAL CREDIT SOLUTIONS INC. VS. TRP FUND IV LLC; ANTIGUA CONDOMINIUMS NEVADA; PATRICIA I KILKENNY SEPARATE PROPERTY TRUST DATED AUGUST 18, 2004; AND KIM A. LUNNING A-16-731857-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1391 RESIDENTIAL CREDIT SOLUTIONS, INC. V. FREDDY MONTOYA, ET AL 13 CH 021042 | FORECLOSURE | CIRCUIT COURT ILLINOIS | CLOSED |
| 7. 1392 RESIDENTIAL CREDIT SOLUTIONS, INC. V. JEREMIAH C. ALGEE 3:17-CV-333-J-34JRK | PROPERTY PRESERVATION | SEVENTH JUDICIAL CIRCUIT OF FLORIDA | CLOSED |
| 7. 1393 RESIDENTIAL CREDIT SOLUTIONS, INC. V. LV REAL ESTATE STRATEGIC INVESTMENT GROUP LLC SERIES 5112; AND PUEBLO AT SANTA FE CONDOMINIUM ASSOCIATION, INC. 2:17-CV-84 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1394 RESIDENTIAL CREDIT SOLUTIONS, INC. V. MARCUS D. TERRELL AND MERRILL W. TERRELL, ET AL.<br><br>MARCUS D. TERRELL AND MERRILL W. TERRELL, (COUNTER PLAINTIFF) V. RESIDENTIAL CREDIT SOLUTIONS, INC. (COUNTER DEFENDANT)<br>10 CH 01334 | FORECLOSURE | COOK COUNTY CIRCUIT COURT -- CHANCERY DIVISION | CLOSED |
| 7. 1395 REVERSE MORTGAGE SOLUTIONS – WESTCOR LAND TITLE | FORECLOSURE | TEXAS | OPEN |
| 7. 1396 REYNALDO SERRANO SANCHEZ, ET AL V. DITECH FINANCIAL LLC, ET AL - 2200055160<br>17-02094-C | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | CLOSED |
| 7. 1397 RFB PROPERTIES II, LLC V. FEDERAL NATIONAL MORTGAGE ASSOCIATION<br>2018-CA-005135 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT OF THE DISTRICT OF COLUMBIA | OPEN |
| 7. 1398 RH KIDS, LLC V. DITECH FINANCIAL LLC; COOPER CASTLE LAW FIRM LLP; JOSEPH K. MITALY; AND NELDA MITALY<br>A-13-690676-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1399 RICARDO ROSALES AND BEVERLY B ROSALES V. CARRINGTON MORTGAGE SERVICES, LLC; DITECH FINANCIAL LLC; AND DOES 2-10<br>180700318 | LOAN ADMINISTRATION - SERVICE TRANSFER | SECOND DISTRICT COURT OF UTAH | OPEN |
| 7. 1400 RICHARD A. CRAGGS, MARY ANN CRAGGS, H/W FOR THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. DITECH FINANCIAL LLC<br>16-4898 | CUSTOMER SERVICE | UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF PENNSYLVANIA | CLOSED |
| 7. 1401 RICHARD BOERIGTER | COMPLAINT | | CLOSED |
| 7. 1402 RICHARD DEDRICK | COMPLAINT | | CLOSED |
| 7. 1403 RICHARD GIESE V. U.S. BANK, N.A. AS TRUSTEE FOR MID-STATE TRUST XI BY DITECH FINANCIAL LLC AS SERVICER<br>9:18-CV-00196 | LOSS MIT - RETENTION - LOAN MOD | FED. DIST. CT. - E.D. TEX. | OPEN |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1404 RICHARD GORGO | COMPLAINT | | OPEN |
| 7. 1405 RICHARD JOHNSON AND SUSAN JOHNSON V. DITECH FINANCIAL, LLC F/KA CONSECO FINANCIAL SERVICING CORP., F/K/A GREEN TREE FINANCIAL SERVICING C-9-19 | FORECLOSURE | | OPEN |
| 7. 1406 RICHARD M. GRIZZLE AND SHERRY GRIZZLE V. BARBARA NEESE AND MARVIN DUNN 09-CV-0159-JH | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CHEROKEE COUNTY SUPERIOR COURT | CLOSED |
| 7. 1407 RICHARD MARTIN | COMPLAINT | | CLOSED |
| 7. 1408 RICHARD R. KINKOFF AND JANET A. KINKOFF V. DITECH FINANCIAL LLC 18-CA-832 | COLLECTIONS | THIRTEENTH JUDICIAL CIRCUIT OF FLORIDA | OPEN |
| 7. 1409 RICHARD SHAPIRO AND YVETTE SHAPIRO V. DITECH FINANCIAL LLC.; MTC FINANCIAL INC. DBA TRUSTEE CORPS INC..; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; AND DOES 1-10, INCLUSIVE BC713039 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT OF CALIFORNIA -- COUNTY OF LOS ANGELES | OPEN |
| 7. 1410 RICHARD ST. PIERRE | COMPLAINT | | CLOSED |
| 7. 1411 RICHARD ST. PIERRE | COMPLAINT | | CLOSED |
| 7. 1412 RICHARD WORLEY, ET AL. VS WALTER INVESTMENT MANAGEMENT CORP., GEORGE AWAD, DENMAR DIXON, ANTHONY RENZI AND GARY TILLETT | CORPORATE | FED. DIST. CT. - E.D. PA. | OPEN |
| 7. 1413 RICHARD WORLEY, ET AL. VS WALTER INVESTMENT MANAGEMENT CORP., GEORGE AWAD, DENMAR DIXON, ANTHONY RENZI AND GARY TILLETT | | PENNSYLVANIA | OPEN |
| 7. 1414 RICK J. MERCADO V MERS, INC., FOR FREMONT INVESTMENT & LOAN 18-003710-CH | DOCUMENT CUSTODY | THIRD CIRCUIT CT., WAYNE COUNTY, MI | CLOSED |
| 7. 1415 RICKEY R. HARRIS V. FEDERAL NATIONAL MORTGAGE ASSOCIATION AND DITECH FINANCIAL LLC CV418-234 | FORECLOSURE | FED. DIST. CT. - S.D. GA. | OPEN |

**Ditech Financial LLC**                                                   Case Number:    **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1416 RIGOVALDO GARCIA-PENA V. DITECH FINANCIAL LLC AND MTC FINANCIAL INC. D/B/A TRUSTEE CORPS CV17-00902 | FORECLOSURE | SECOND JUDICIAL DISTRICT OF WASHOE COUNTY | OPEN |
| 7. 1417 RIMA BALLOUT V. SALAM BALLOUT; HASSAN BALLOUT; HARRY NICOLOUDAKIS; FINANCE OF AMERICA MORTGAGE LLC; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; AND JOHN DOES 1-10 18-2-12631-2-SEA | DOCUMENT CUSTODY | SUPERIOR COURT OF WASHINGTON | OPEN |
| 7. 1418 RJRN HOLDINGS, LLC V. JAMES PRESTON; SILVER STATE MORTGAGE LLC; JPMORGAN CHASE BANK, N.A.; HOMEWARD RESIDENTIAL, INC.; DITECH FINANCIAL LLC; DOES 1-10 A-14-699643-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | REGIONAL JUSTICE CENTER | OPEN |
| 7. 1419 RLP BUCKWOOD COURT LLC V. GMAC MORTGAGE, LLC; RESIDENTIAL CREDIT SOLUTIONS, INC.; VISCAYA HOMEOWNERS ASSOCIATION; THE CITY OF LAS VEGAS; AND MARGARET K. BONE A-13-686438-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1420 ROBERT CASULLI, JR. V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC, JOHN DOES I-X 2:15-CV-07632-KM-MAH | LOAN ADMINISTRATION - PAYMENT | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY | CLOSED |
| 7. 1421 ROBERT COOK VS. DITECH FINANCIAL LLC 18-CC-010503 | CREDIT REPORTING | HILLSBOROUGH COUNTY CIRCUIT COURT, FLORIDA | CLOSED |
| 7. 1422 ROBERT D. DEY VS. EXPERIAN INFORMATION SOLUTIONS, INC.; DITECH FINANCIAL, LLC; AND TRANS UNION LLC 2:18-CV-00502 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1423 ROBERT ELLIOTT | COMPLAINT | | OPEN |
| 7. 1424 ROBERT FENG | COMPLAINT | | CLOSED |
| 7. 1425 ROBERT HODGES | COMPLAINT | | OPEN |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1426 ROBERT J. CROWLEY AND KIMBERLY M. CROWLEY V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC 18-A-04790-6 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT OF GEORGIA | OPEN |
| 7. 1427 ROBERT J. SEARLE, SUSAN GRELLE SEARLE V. R.B.S. CITIZENS, N.A., DITECH GREENTREE FINANCIAL, HARMON LAW OFFICES, P.C. 1:17-CV-10427-ADB | FORECLOSURE | U.S. DISTRICT COURT | CLOSED |
| 7. 1428 ROBERT J. VESCI, PETITIONER/DEFENDANT V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC 2D18 | FORECLOSURE | DISTRICT COURT OF APPEAL OF FLORIDA | CLOSED |
| 7. 1429 ROBERT JACKSON | COMPLAINT | | CLOSED |
| 7. 1430 ROBERT JONES V. DITECH FINANCIAL, LLC, AS MORTGAGE SERVICER FOR RBS DC-18-11204 | ARM/RECOVERY | DISTRICT COURT OF DALLAS COUNTY | OPEN |
| 7. 1431 ROBERT K. WHITE AND LORRIE L. WHITE V. DITECH FINANCIAL LLC 2:18 CV 779 | LOSS MIT - RETENTION - LOAN MOD | JOSEPH P. KINNEARY U.S. COURTHOUSE | OPEN |
| 7. 1432 ROBERT KICKLIGHTER | COMPLAINT | | CLOSED |
| 7. 1433 ROBERT KRAFT | COMPLAINT | | CLOSED |
| 7. 1434 ROBERT L. MASTIN AND JODI A. MASTIN V. DITECH FINANCIAL, LLC AND COMMONWEALTH TRUSTEES, LLC AND BANK OF NEW YORK MELLON 3:17-CV-00368-REP | FORECLOSURE | U.S. DISTRICT COURT | OPEN |
| 7. 1435 Robert M. Daley and Jeremia R. Daley v. Michael W. Nieman, Harrison County, Mississippi, Jim Hood in his capacity as Attorney General for the State of Mississippi, Joel Smith, in his capacity as District Attorney for Harrison County, Mississippi, et al. 24CH1:13-cv-00930 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | HARRISON COUNTY CHANCERY COURT | CLOSED |
| 7. 1436 ROBERT POAGE | COMPLAINT | | CLOSED |
| 7. 1437 ROBERT REYNOLDS | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1438  ROBERT SIMMONS AND DONNA SIMMONS V. DITECH FINANCIAL LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 6:18-CV-2149-MC | FORECLOSURE | FED. DIST. CT. - D. OR. | OPEN |
| 7. 1439  ROBERT T. HALL AND SALLY W. HALL V. DITECH FINANCIAL LLC AND TRANS UNION, LLC 3:19CV50 | FORECLOSURE | FED. DIST. CT. - E.D. VA. | OPEN |
| 7. 1440  ROBERT W. MOORE, AN INDIVIDUAL V. DITECH FIINANCIAL, LLC, IS FOREIGN LIMITED LIABILITY COMPANY, ET AL. 2:16-CV-01602-APG-PAL | FORECLOSURE | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 1441  ROBERT W. MORRIS AND LARHONIDA S. MORRIS VS. EQUIFAX INFORMATION SERVICES, LLC; EXPERIAN INFORMATION SOLUTIONS, INC.; DITECH FINANCIAL, LLC; AND CARRINGTON MORTGAGE SERVICES, LLC 2:18-CV-01829 | CREDIT REPORTING | DISTRICT OF NEVADA | OPEN |
| 7. 1442  ROBERTA SMITH | COMPLAINT | | CLOSED |
| 7. 1443  ROBERTE DABOUZE AND JEAN O. DUCLAIR V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING, LLC 3:17-CV-1664 | CREDIT REPORTING | U.S. DISTRICT COURT FOR THE MIDDLE DISTRICT OF PENNSYLVANIA | CLOSED |
| 7. 1444  Robin D. Hartley and Tracy Hartley v. Bank Of America, N.A.; CWMBS, Inc., CHL Mortgage Pass-Through Trust 2006--8; Residential Credit Solutions, Inc.; Ditech Financial LLC; First Magnus Financial Corporation; Northwest Trustee Services, Inc.; et al. 2:16-cv-01640-RSL | FORECLOSURE | U.S. DISTRICT COURT WASHINGTON | CLOSED |
| 7. 1445  ROBIN JASPER | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                              Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1446 ROCCO N. JACAVONE, JR., AND MARSHA S. JACAVONE V. FEDERAL NATIONAL MORTGAGE ASSOCIATION AND COUNTRYWIDE NATIONAL BANK, BANK OF AMERICA, GREENTREE SERVICING, LLC., AND DITECH FINANCIAL SERVICING, LLC 1:18-CV-00081-JJM-LDA | FORECLOSURE | U.S. DISTRICT COURT, DISTRICT OF RHODE ISLAND | OPEN |
| 7. 1447 RODREKA JONES AS PERSONAL REPRESENTATIVE OF THE ESTATE OF NATHANIEL GRIFFIN, SR.. RODREKA JONES AND FRANCHESCA ROSS V. DITECH FINANCIAL LLC AND U.S. BANK, N.A. 29-CV-2017-900370.00 | FORECLOSURE | ELMORE COUNTY CIRCUIT COURT | OPEN |
| 7. 1448 RODRIGO SILVEIRA V. DITECH FINANCIAL, LLC 2:18-CV-260 | ARM/RECOVERY | OFFICE OF THE CLERK, POTTER STEWART U.S. COURTHOUSE, ROOM 103, 100 EAST FIFTH STREET, CINCINNATI, OHIO 45202 | CLOSED |
| 7. 1449 ROGER & ELIZABETH COTE VS. DITECH FINANCIAL LLC, AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 2018-CV-5 | LOSS MIT - RETENTION - LOAN MOD | CIRCUIT COURT FOR LEWIS COUNTY | OPEN |
| 7. 1450 ROGER E. BLAINE, EXECUTOR, ESTATE OF HENRY E. BLAINE V. DITECH FINANCIAL, LLC; BANK OF AMERICA, N.A.; DCM SERVICES, LLC; AND PHELAN HALLINAN DIAMOND & JONES, PLLC 13SUCV0152 | FORECLOSURE | WALKER COUNTY SUPERIOR COURT | OPEN |
| 7. 1451 ROGER G. SHIRLEY V. DITECH FINANCIAL LLC; SCE FEDERAL CREDIT UNION; TARGET NATIONAL BANK; SONEPCO FEDERAL CREDIT UNION; UNITED SERVICES OF AMERICA FEDERAL CREDIT UNION; EQUIFAX INFORMATION SERVICES LLC; TRANS UNION, LLC; ET AL. 2:18-CV-01669 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1452 ROLAND AND CHONTAY HILL V. DITECH FINANCIAL LLC AND SOUTHLAW P.C.; AND FANNIE MAE V. ROLAND & CHONTAY HILL 1522-CC11357 | FORECLOSURE | ST. LOUIS CIRCUIT COURT | CLOSED |

Ditech Financial LLC                                                                      Case Number:        19-10414

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1453 ROLLINS, JEFFREY PRO SE, ROLLINS, ELIZABETH L. (FKA WILCOX, PRO SE) V. GMAC MORTGAGE CORPORATION, DITECH FINANCIAL, LLC, GOLDMAN SACHS & CO. AS TRUSTEE FOR SECURITIZED TRUST FANNIE MAE REMIC TRUST 2004-49 TRUST, ET AL. 774/2017 | FORECLOSURE | SUPREME COURT OF NEW YORK | CLOSED |
| 7. 1454 RON JONES/BRUCE JONES | COMPLAINT | | OPEN |
| 7. 1455 RONALD D. HOLMAN V. DITECH FINANCIAL, LLC (FORMERLY GREEN TREE SERVICING, LLC) AND BENJAMIN J. MANN, TRUSTEE DV1884 | FORECLOSURE | MONTANA 12TH JUDICIAL DISTRICT COURT -- SANDERS COUNTY | OPEN |
| 7. 1456 RONALD D. LOCKWOOD, JR., A/K/A RONALD D. LOCKWOOD, JANE E. LOCKWOOD, AND LACY J. KENNEDY, IV V. OCWEN FINANCIAL CORP., PHH MORTGAGE CORPORATION, DITECH FINANCIAL, LLC AND JOHN DOE MORTGAGE COMPANY (1-99) C-12030-18 | DOCUMENT CUSTODY | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 1457 RONALD KERVIN V. GREENTREE SERVICING AND DITECH MORTGAGE CORPORATION, D/B/A DITECH FINANCIAL, LLC F/K/A GREENTREE SERVICING, LLC, AND FANNIE MAE 3:17-CV-00831-SRW | ESCROW | US DISTRICT COURT FOR THE MIDDLE DISTRICT OF ALABAMA | OPEN |
| 7. 1458 RONNIE E MCCOY V ROBIN MCCOY-ALFRED, URBAN FINANCIAL GROUP AKA URBAN FINANCIAL OF AMERICA, LLC AND LAURA LUBIN 3:16-CV302-WKW | FORECLOSURE | U.S. DISTRICT COURT FOR THE MIDDLE DISTRICT OF GEORGIA, EASTERN DIVISION GEORGIA | CLOSED |
| 7. 1459 Rosa Ana Labato-Gonzalez  v. Thresa I. Bishop, Larry Sadler, Bobby Sue Sadler, Conseco Finance Corp. of Alabama, Carla Sturtevant, Julie Magee, Commissioner of the Alabama DOR, Lawrence at Rambling Oaks, LLC, and Lawrence at 100 Oaks, LLC 47-CV-2016-901979.00 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | MADISON ALABAMA | CLOSED |

| Ditech Financial LLC | | | Case Number: | 19-10414 |

| **Part 3:** | **Legal Actions or Assignments** |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1460  ROSALYN (OMOYELE) LOWDEN | COMPLAINT | | OPEN |
| 7. 1461  ROSE P. HARMON VS. DITECH FINANCIAL, LLC FKA GREEN TREE SERVICING, LLC; EXPERIAN INFORMATION SOLUTIONS, INC.; EQUIFAX INFORMATION SERVICES LLC; AND TRANSUNION, LLC  2:18-CV-01205 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 1462  ROSEMARIE NAIRA V. RESIDENTIAL CREDIT SOLUTIONS INC.; OCWEN LOAN SERVICING, LLC; ONEWEST BANK FSB; AND FEDERAL HOME LOAN MORTGAGE CORPORATION  A-13-691269-J | FORECLOSURE | DISTRICT COURT NEVADA | CLOSED |
| 7. 1463  ROSEMARY FARLEY | COMPLAINT | | CLOSED |
| 7. 1464  ROSS, ROBERT J. V. DITECH FINANCIAL LLC (EEOC CHARGE)  530-2018-00533 | EMPLOYMENT MATTER | EEOC, PHILADELPHIA DISTRICT OFFICE | OPEN |
| 7. 1465  ROXANE AND CAESAR ARAMBULA V. DITECH FINANCIAL LLC AND DOES 1 THROUGH 50 INCLUSIVE  CIVDS1723895 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT - SAN BERNARDINO, COUNTY | CLOSED |
| 7. 1466  ROY DIXON | COMPLAINT | | CLOSED |
| 7. 1467  ROY J. DIXON, DEBTOR V. DITECH FINANCIAL LLC AKA GREEN TREE SERVICING LLC, CREDITOR  16-16588 | CHAPTER 13 | UNITED STATES BANKRUPTCY COURT | OPEN |
| 7. 1468  RUBEN PEREZ, JR. AND SUGEY V. GUTIERREZ V. DITECH FINANCIAL LLC, AS SERVICER AND KENNETH M. CULBRETH JR, AS SUBSTITUTE TRUSTEE  7:17-CV-00181 | FORECLOSURE | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | OPEN |
| 7. 1469  RUBEN RODRIGUEZ V. DITECH FINANCIAL; FEDERAL NATIONAL MORTGAGE ASSOCIATION; QUALITY LOAN SERVICE CORPORATION; AND DOES 1 - 10, INCLUSIVE  37201800011462CUORCTL | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT COUNTY OF SAN DIEGO | CLOSED |
| 7. 1470  RUBY COOK | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                          Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1471 RUBY HAISLEY V. DITECH FINANCIAL LLC AND DOES 1-10 INCLUSIVE 1:17-CV-00841-ODE | COLLECTIONS | U.S. DISTRICT COURT, NORTHERN DISTRICT, ATLANTA | CLOSED |
| 7. 1472 RUDOLPH RUFUS SUTTON, JR. V. BANK OF AMERICA, N.A. 17-4373 | FORECLOSURE | UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF PENNSYLVANIA | CLOSED |
| 7. 1473 RUPERT'S COURT TRUST V. FEDERAL NATIONAL MORTGAGE ASSOCIATION; DITECH FINANCIAL LLC; MOONDANCE/SUNCHASE COMMUNITY ASSOCIATION; AND ALLAN GROMEK A-14-706432-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1474 RUTH ANN BRAZIER AND MONET BRAZIER V. RUSHMORE LOAN MANAGEMENT SERVICES LLC; DITECH MORTGAGE CORP.; BANK OF AMERICA CORP.; COUNTRYWIDE HOME LOANS INC.; AND SAFEGUARD PROPERTIES MANAGEMENT LLC RE201829 | FORECLOSURE | OXFORD | OPEN |
| 7. 1475 RYAN ALLEN BROKAW AND LACI LYNN BROKAW V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC 18-CV-556 | COLLECTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1476 RYAN GARCIA | COMPLAINT | | CLOSED |
| 7. 1477 RYAN MICHAEL REFFETT AND LELA MARIE REFFETT V. DITECH FINANCIAL, LLC AND EQUIFAX INFORMATION SERVICES, LLC 4:18-CV-00499-FJG | CREDIT REPORTING | U.S. DISTRICT COURT, WESTERN DISTRICT OF MISSOURI | CLOSED |
| 7. 1478 SALAZAR, SAM J/. ADV. BANK OF NEW YORK MELLON TURST COMPANY, N.A., AS TRUSTEE FOR GREENPOINT MANUFACTURED HOUSING CONTRACT TRUST, PASS-THROUGH CERTIFICATE SERIES 1999-3, BY DITECH FINANCIAL LLC D-412-CV-2015-00378 | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | FOURTH JUDICIAL DISTRICT | OPEN |

**Ditech Financial LLC**                                                       Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1479 Salinas, Nancy f/k/a Nancy Hernandez v. Ditech Financial, LLC as Servicer for Bank of America, N.A., Bank of America, N.A., John Sisk, Israel Curtis, Stephen Mayers, Colette Mayers, Tracy Yeaman, Kelly McDaniel, Ros Bandy, Travis Kaddatz, et al. 3:18-cv-00085 | FORECLOSURE | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | OPEN |
| 7. 1480 SALLIE WHITE/RITA WHITE | COMPLAINT | | CLOSED |
| 7. 1481 SAMIR WATTAR AND LAURA WATTAR V. DITECH FINANCIAL LLC, F/K/A GREEN TREE SERVICING LLC 3:17-CV-01490-D | CHAPTER 13 | FED. DIST. CT. - N.D. TEX. (DALLAS DIV) | CLOSED |
| 7. 1482 SANDRA DEASE V. DITECH FINANCIAL LLC; THE MORTGAGE LAW FIRM, PLC; AND DOES 1-10, INCLUSIVE 30-2018-00996158-CU-OR-CJC | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT OF CALIFORNIA OF THE COUNTY OF ORANGE | OPEN |
| 7. 1483 SANDRA DIPIERRO AND GINO DIPIERRO V. DITECH FINANCIAL LLC 3:17-CV-7477 | LOSS MIT - RETENTION - LOAN MOD | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY | CLOSED |
| 7. 1484 SANDRA R. LAKE V. DITECH FINANCIAL, LLC 18-C-26 | COLLECTIONS | PUTNAM COUNTY CIRCUIT COURT | OPEN |
| 7. 1485 SANFORD KAY AND DEBORAH KAY V. FEDERAL NATIONAL MORTGAGE ASSOCIATION; SOUTHLAW, P.C.; AND DITECH FINANCIAL LLC 19SL-CC00296 | FORECLOSURE | ST. LOUIS COUNTY | OPEN |
| 7. 1486 SANUCCI CT TRUST V. DITECH FINANCIAL LLC; ALESSI & KOENIG LLC; JOSEPHA ELEVADO; AND MELANIE ELEVADO A-12-670423-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1487 SATICOY BAY LLC SERIES 10404 FROSTBURG V. OCWEN LOAN SERVICING LLC; DITECH FINANCIAL LLC; FIDELITY NATIONAL TITLE INSURANCE COMPANY; SUN CITY SUMMERLIN NEIGHBORHOOD MAINTENANCE ASSOCIATION INC; GEORGE H. LOONEY; AND PATTI L. LOONEY A-13-693528-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1488 SATICOY BAY LLC SERIES 1405 SOUTH NELLIS BOULEVARD #2121 V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC; CLEAR RECON CORP; AND CHRISTINE E. BOWMAN A-18-778916-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1489 SATICOY BAY LLC SERIES 7612 CERTITUDE AVE V. OCWEN LOAN SERVICING LLC; ELKHORN COMMUNITY ASSOCIATION A/K/A ELKHORN CA; MICHAEL B. BENEVIDES; AND CANDACE BENEVIDES A-18-767815-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1490 SATICOY BAY LLC V. BANK OF AMERICA (OZIRANSKY) A-13-686529-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1491 SATICOY BAY LLC V. QUICKEN LOANS A-16-730623-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1492 SCALLY, KENDALL, ET AL. V. DITECH FINANCIAL LLC, ET AL. 3:16-CV-01992-WQH-WVG | COLLECTIONS | DISTRICT COURT CALIFORNIA | CLOSED |
| 7. 1493 SCHENKEL, KIMBERLY AND CHRISTOPHER V. DITECH FINANCIAL LLC 817 CV 560T17 TGW | COLLECTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1494 SCHREIBER, MARK V. DITECH FINANCIAL LLC, EXPERIAN INFORMATION SOLUTIONS, INC., AND EQUIFAX INFORMATION SERVICES, LLC 1:17-CV-02414 | CREDIT REPORTING | UNITED STATES DISTRICT COURT FOR NORTHERN ILLINOIS | CLOSED |

**Ditech Financial LLC**                                                                      Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1495 SCHWENT, BRIAN AND RENE V. DITECH FINANCIAL LLC (PREVIOUS NAME GREEN TREE SERVICING LLC) AND FEDERAL NATIONAL MORTGAGE ASSOCIATION ("FANNIE MAE") 16SF-CC00051 | FORECLOSURE | CIRCUIT COURT  OF ST. FRANCOIS | CLOSED |
| 7. 1496 SCOTT BLANKENBICKER V. DITECH FINANCIAL LLC 2018-CC-011417-O | COLLECTIONS | NINTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 1497 SCOTT E. KELLY VS. MILLSAP & SINGER LLC AND DITECH FINANCIAL LLC 4:18-CV-00953 | FORECLOSURE | WESTERN DISTRICT OF MISSOURI | OPEN |
| 7. 1498 SCRUGGS, CHERYL L. V. U.S. BANK, N.A., AS TRUSTEE FOR MID-STATE TRUST X BY DITECH FINANCIAL, LLC., AS SERVICER WITH DELEGATED AUTHORITY CV50396 | DOCUMENT CUSTODY | DIST. CT., WHARTON CTY., TEX | OPEN |
| 7. 1499 SEAN PAUL GRINDY V. LITTON LOAN SERVICING LP 17CV00879 | ARM/RECOVERY | SUPERIOR COURT, COUNTY OF SANTA CRUZ | OPEN |
| 7. 1500 SEATTLE BANK VS. BOBBY D. CLICK AND EDNA MARNETTE CLICK | FORECLOSURE | | OPEN |
| 7. 1501 SECRETARY OF VETERANS AFFAIRS V. JACQUELINE B. MONCRIEF 00405 | FORECLOSURE | COURT OF COMMON PLEAS OF PHILADELPHIA COUNTY | CLOSED |
| 7. 1502 SEGUNDO CACEDA AND ROBERTO CACEDA V. RESIDENTIAL CREDIT SOLUTIONS, INC., AND DITECH FINANCIAL LLC CC-19-2016-C-106 | LOSS MIT - RETENTION - LOAN MOD | CIRCUIT COURT OF JEFFERSON COUNTY | OPEN |
| 7. 1503 SEREATHA HOFLER | COMPLAINT | | CLOSED |
| 7. 1504 SERGIO LOPEZ AND ESMERALDA MIRANDA V. BANK OF AMERICA, N.A., DITECH FINANCIAL LLC, NATIONAL MORTGAGE LLC, DOES 1 THROUGH 10 RIC1708696 | CHAPTER 13 | SUPERIOR COURT OF CALIFORNIA COUNTY OF RIVERSIDE | OPEN |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1505  SFR Investment Pools 1, LLC z Nevada limited liability company v. Shane K. Scott, A Professional Corporation Pension Plan, a Nevada professional corporation; Residential Credit Solutions, Inc., a Delaware corporation; James Harding, et al. 2:16-cv-02966-JCM-PAL | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | DISTRICT COURT NEVADA | CLOSED |
| 7. 1506  SHAH SIDDIQUI | COMPLAINT | | CLOSED |
| 7. 1507  SHAKOPEE ACQUISITION LLC VS. DITECH FINANCIAL, LLC 70CO183116 | PROPERTY PRESERVATION | FIRST JUDICIAL DISTRICT COURT OF SCOTT COUNTY | CLOSED |
| 7. 1508  SHANA SUTTON | COMPLAINT | | CLOSED |
| 7. 1509  SHARLENE WARD V. DITECH FINANCIAL LLC; AND DOES 1 THROUGH 10, INCLUSIVE BCV-18-101389 | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | SUPRIOR COURT OF CALIFORNIA | OPEN |
| 7. 1510  SHARON DENNIS | COMPLAINT | | OPEN |
| 7. 1511  SHARON GELINAS V. DI-TECH FINANCIAL LLC 2262018CV00094 | FORECLOSURE | HILLSBOROUGH COUNTY SUPERIOR COURT SOUTH | OPEN |
| 7. 1512  SHARON OCEAN-CARTER | COMPLAINT | | CLOSED |
| 7. 1513  SHARON OTT V. QUICKEN LOANS, INC.; DITECH FINANCIAL LLC; MORTGAGE LAW FIRM, PLC; DOES 1 THROUGH20 INCLUSIVE MC027477 | FORECLOSURE | SUPERIOR COURT OF LOS ANGELES | CLOSED |
| 7. 1514  SHAWN EATON | COMPLAINT | | CLOSED |
| 7. 1515  SHAWN LIEBER | COMPLAINT | | OPEN |
| 7. 1516  SHELBY GARRETT | COMPLAINT | | CLOSED |
| 7. 1517  SHELBY WHITE | COMPLAINT | | OPEN |
| 7. 1518  SHELDON APPEL, LORI STAFF, AND TERI WILKS, TRUSTEES OF THE ERWIN AND ESSIE APPEL TRUST OF 1975 V. DITECH FINANCIAL LLC, DONALD LACER, ET AL. PSG602125 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT - CALIFORNIA | OPEN |
| 7. 1519  SHERMAN, ELIJAH V. DITECH FINANCIAL LLC 3:17-CV-03111-M-BH | LOSS MIT - RETENTION - LOAN MOD | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF TEXAS | OPEN |

**Ditech Financial LLC**                                                                    Case Number:    **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1520  SHERRY FLEWELLEN V. DITECH FINANCIAL, LLC<br>DC-18-17938 | FORECLOSURE | DISTRICT COURT FOR DALLAS COUNTY | OPEN |
| 7. 1521  SHIRLEY LOLIM AND SAMUEL Q LOLIM AND ANGELA LOLIM, HUSBAND AND WIFE VS. EMMA DIAZ, JOSUE GAMAYO, POD 2 AT MONARCH LAKES PROEPRTY OWNERS ASSOCIATION, INC., MONARCH LAKES PROPERTY OWNERS ASSOCIATION, INC., ET AL.<br>CACE16020733 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | IN THE CIRCUIT COURT OF THE SEVENTEENTH JUDICIAL CIRCUIT, BROWARD COUNTY, FLORIDA | OPEN |
| 7. 1522  SKYLIGHTS, LLC V. JANET CASTLE; PRIMARY RESIDENTIAL MORTGAGE INC.; AND OCWEN LOAN SERVICING LLC<br>A-13-690578-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1523  SMITH, GERARD AND COMNINEL, ANNE V. CITIMORTGAGE, INC., DITECH FINANCIAL LLC, AND SHELLPOINT PARTNERS LLC DBA SHELLPOINT MORTGAGE SERVICING<br>UWY-CY-17-6036326-S | LOSS MIT - RETENTION - LOAN MOD | CONNECTICUT JUDICIAL DISTRICT OF ANSONIA | CLOSED |
| 7. 1524  SMITH'S FLOOR COVERINGS, INC. V. WAYNE T. HOLLIMAN, KRISTI H. HOLLIMAN, PREMIER SERVICES, LLC, THE MORTGAGE OUTLET, INC., AND DITECH FINANCIAL, LLC<br>61-CV-2016-900118.00 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | TALLADEGA COUNTY CIRCUIT COURT | CLOSED |
| 7. 1525  SONYA BARGE V. THE MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. AKA (MERS) AND DITECH FINANCIAL LLC SUCCESSOR BY MERGER TO GREENTREE SERVING INC.<br>19-CV-0001-HV | FORECLOSURE | HENRY | OPEN |
| 7. 1526  SONYA BARGE, W. SOLOMON BARGE, JR. V. DITECH FINANCIAL, LLC<br>18-CV-0312-AM | FORECLOSURE | HENRY COUNTY SUPERIOR COURT | CLOSED |
| 7. 1527  SONYA DAVIS AND CLASS MEMBERS V. BANK OF AMERICA, DITECH FINANCIAL, LLC, ET AL<br>17 CV 7714 | COLLECTIONS | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS | OPEN |

**Ditech Financial LLC**                                                                                      Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1528 SORAYA JUARBE-DIAZ | COMPLAINT | | OPEN |
| 7. 1529 SOUSAN TEHRANI LEVY V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC; FEDERAL NATIONAL MORTGAGE ASSOCIATION; NORTHWEST TRUSTEE SERVICES, INC., ET AL. LC106272 | LOSS MIT - RETENTION - LOAN MOD | LOS ANGELES SUPERIOR COURT | OPEN |
| 7. 1530 SOUTHERN TAX SERVICES, LLC V. TAX EASE LIEN SERVICING, LLC V. JAMES LEWIS, ET AL. 12-CI-00746 | FORECLOSURE | WARREN CIRCUIT COURT | OPEN |
| 7. 1531 SPENCER ENGLAND | COMPLAINT | | CLOSED |
| 7. 1532 SREERAM PREMKUMAR | COMPLAINT | | CLOSED |
| 7. 1533 STACY MURPHY V. DITECH FINANCIAL, LLC F/K/A GREEN TREE SERVICING, LLC; EQUIFAX INFORMATION SERVICES, LLC; EXPERIAN INFORMATION SOLUTIONS, INC.,; AND TRANS UNION LLC CV18365TUCJR | CREDIT REPORTING | US DISTRICT COURT FOR THE DISTRICT OF ARIZONA | OPEN |
| 7. 1534 STANLEY J. BRYANT V. THE CIT GROUP/CONSUMER FINANCE, INC.; THE BANK OF NEW YORK MELLON AS TRUSTEE FOR THE CWABS, INC. ASSET-BACKED CERTIFICATES, SERIES 2006-BC4; THE CWABS, INC. ASSET-BACKED CERTIFICATES, SERIES 2006-BC4; ET AL. 4:16-CV-1840 | FORECLOSURE | FED. DIST. CT. - S.D. TEX. TEXAS | CLOSED |
| 7. 1535 STAR POWER MINISTRIES V. REO PROPERTIES GROUP, INC.; NEW YORK MELLON; GREEN TREE FINANCIAL SERVICES, NORTHWEST TRUSTEE SERVICE, INC.; THOMAS ALLEN JENKINS, CAROLE ANN HELEN JENKINS; AND DOES 1 THROUGH 30, INCLUSIVE RIC1601770 | FORECLOSURE | RIVERSIDE COUNTY SUPERIOR COURT | CLOSED |

**Ditech Financial LLC**                                                                 Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1536 STATE FARM FLORIDA INSURANCE COMPANY V. EMORY G. HOOVER III, LISA S. HOOVER, DITECH FINANCIAL, LLC, FIRST COMMERCE CREDIT UNION, 258 HATCHETT ROAD LAMONT LAND TRUST, BY AND THROUGH CDC CAPITAL INVESTMENTS, LLC 2017-108-CA | INSURANCE - FLOOD | SECOND JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 1537 STATE OF NEW JERSEY V. DITECH FINANCIAL LLC SC-002080 | PROPERTY PRESERVATION | OAKLAND BORO MUNICIPAL COURT | CLOSED |
| 7. 1538 STEPHANIE BURNS/JOHN DUGGAN | COMPLAINT | | OPEN |
| 7. 1539 STEPHANIE QUARTO | COMPLAINT | | CLOSED |
| 7. 1540 STEPHEN AND LYNNE CLAVE V DITECH FINANCIAL LLC; CLEAR RECON CORP.; AND DOES 1-10, INCLUSIVE 34-2017-00218524 | LOSS MIT - RETENTION - LOAN MOD | SACRAMENTO SUPERIOR COURT | OPEN |
| 7. 1541 STEPHEN H. LOWE V. DITECH FINANCIAL LLC | CREDIT REPORTING | NORTHUMBERLAND GENERAL DISTRICT COURT | OPEN |
| 7. 1542 STEPHEN L. SMITH AND GEORGIA A. SMITH VS. DITECH FINANCIAL, LLC F/K/A GREEN TREE SERVICING, LLC; AND EXPERIAN INFORMATION SOLUTIONS, INC. 2:18-CV-01849 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 1543 STEPHEN WOLSH V. DITECH FINANCIAL LLC AKA GREEN TREE SERVICING 1772CV277 | FORECLOSURE | BARNSTABLE COUNTY SUPERIOR COURT | OPEN |
| 7. 1544 STEVE CARACAPPA | COMPLAINT | | OPEN |
| 7. 1545 STEVE DECK, AND AMELIA GUZMAN DECK V. GREEN TREE AND ROBERTSON, ANSCHUTZ VETTERS, ONLY IN ITS CAPACITY AS TRUSTEE 7:15-CV-00411 | ESCROW | FED. DIST. CT. - S.D. TEX. TEXAS | CLOSED |
| 7. 1546 STEVEN C. ELLIS, MICHELLE ELLIS V. BANK OF AMERICA N.A., DITECH FINANCIAL LLC, FEDERAL NATIONAL MORTGAGE ASSOCIATION, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC. 2:18-CV-01387-SGC | LOAN ADMINISTRATION - PAYMENT | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ALABAMA | OPEN |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1547 STEVEN HONEYWELL | COMPLAINT | | OPEN |
| 7. 1548 STEVEN HOOD V. DITECH FINANCIAL LLC; MTC FINANCIAL INC. DBA TRUSTEE CORPS; AND DOES 1-10, INCLUSIVE | LOSS MIT - RETENTION - LOAN MOD | SACRAMENTO COUNTY SUPERIOR COURT | OPEN |
| 7. 1549 STEVEN LAMB/PAULA LAMB | COMPLAINT | | CLOSED |
| 7. 1550 STEVEN LOUPE | COMPLAINT | | CLOSED |
| 7. 1551 STEVEN MILLER | COMPLAINT | | CLOSED |
| 7. 1552 STILL RIVER COMMONS ASSOCIATION, INC. V. PATHE, CATHY, ET AL 2200074044 LLI-CV-17-6014728-S | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | LITCHFIELD JUDICIAL DISTRICT | CLOSED |
| 7. 1553 STUART DIAMOND | COMPLAINT | | OPEN |
| 7. 1554 SUDHA THAKRAL | COMPLAINT | | CLOSED |
| 7. 1555 SUKHRAJ KAUR V. BANK OF AMERICA, N A; DITECH FINANCIAL LLC; AND DOES 1 THROUGH 10, INCLUSIVE BCV-18-101254 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT OF CALIFORNIA | OPEN |
| 7. 1556 SUMMIT CANYON RESOURCES, LLC AND CHAMPREY REAL ESTATE, LLC VS. DITECH FINANCIAL LLC; JAMES R BARKER LIVING TRUST; AND VANESA LOPEZ A-15-715161-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | REGIONAL JUSTICE CENTER | OPEN |
| 7. 1557 SUNRISE MOUNTAIN TOWNHOMES HOA ADV. DITECH FINANCIAL LLC 2:16-CV-01415 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1558 SUNSET BAY OWNER'S ASSOC ADV. GREEN TREE SERVICING LLC (PAWOL) | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | NEVADA | OPEN |
| 7. 1559 SUNSHINE TERRACE CONDOMINIUM ASSOCIATION, INC., A FLORIDA NOT-FOR-PROFIT CORPORATION V. BANK OF AMERICA, N.A. AS SUCCESSOR BY MERGER TO BAC HOME LOANS SERVICING, L.P. F/K/A COUNTRYWIDE HOME LOANS SERVICING, LP 15-000797-CI | FORECLOSURE | SIXTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |

**Ditech Financial LLC**                                                                  Case Number:         **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1560 SUSAN C GUIEB V. DITECH FINANCIAL LLC FKA GREEN TREE SERVICING LLC, QUALITY LOAN SERVICE CORPORATION OF WASHINGTON; AND DOES 1-10 18216449SEA | FORECLOSURE | SUPERIOR COURT OF WASHINGTON, COUNTY OF KING | OPEN |
| 7. 1561 SUSAN CATHY HARVEY V. U.S. BANK, N.A., AS TRUSTEE FOR MECA 2011-1 2017-CA-008606-O | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | IN THE CIRCUIT COURT OF THE NINTH JUDICIAL CIRCUIT  IN AND FOR ORANGE COUNTY, FLORIDA | OPEN |
| 7. 1562 SUSAN DEWITZ/ROBERT DEWITZ | COMPLAINT | | OPEN |
| 7. 1563 SUSANNE VAAGE | COMPLAINT | | CLOSED |
| 7. 1564 Suzanne Ryan-Beedy v. The BNY Mellon fka The Bank of New York as Trustee for the Benefit of the Certificateholders of the CWALT, Inc., Alternative Loan Trust 2004-25CB, Mortgage Pass-Through Certificates, Series 2004-25CB; Ditech Financial, LLC, et al. 2:17-CV-01999-WBS-EFB | FORECLOSURE | UNITED STATES DISTRICT COURT, EASTERN DISTRICT OF CALIFORNIA | OPEN |
| 7. 1565 SWEET HOME CHICAGO MANAGEMENT, LLC V. JUANSE R. TERRY; FREDDIE L. TERRY SR.; GMAC MORTGAGE LLC; AND DITECH FINANCIAL LLC 2018CH11733 | ARM/RECOVERY | CIRCUIT COURT OF COOK COUNTY | OPEN |
| 7. 1566 TAHMINA REHMAN | COMPLAINT | | CLOSED |
| 7. 1567 TAMMIE HEDRICK | COMPLAINT | | CLOSED |
| 7. 1568 TANAYA M. HARMS AND ARCHIE D. EDWARDS V. DITECH FINANCIAL LLC 17C79 | COLLECTIONS | CIRCUIT COURT OF GREENBRIER COUNTY WV | OPEN |
| 7. 1569 TANYA GRANGER | COMPLAINT | | CLOSED |
| 7. 1570 TARA D DILK V. CHART PROPERTIES, LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., GMAC MORTGAGE CORPORATION AND DITECH FINANCIAL, LLC 4-C01-1710-PL-037643 | DOCUMENT CUSTODY | STATE OF INDIANA, COUNTY OF MARION, IN THE MARION CIRCUIT/SUPERIOR COURT CIVIL DIVISION | CLOSED |

**Ditech Financial LLC**                                                    Case Number:         **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1571 TARA J. FINNEGAN V. DITECH FINANCIAL LLC; EQUIFAX INFORMATION SERVICES, LLC; TRANSUNION LLC; AND EXPERIAN INFORMATION SOLUTIONS, LLC 2:18-CV-01469 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | CLOSED |
| 7. 1572 TB ROOFING AND CONSTRUCTION, LLC, PLAINTIFF/COUNTER-DEFENDANT V. BRANCH BANKING AND TRUST CO., DEFENDANT/COUNTER-PLAINTIFF/THIRD PARTY PLAINTIFF V. KHAWLAH RAMADAN AND DITECH FINANCIAL LLC, THIRD PARTY DEFENDANTS 2017-007223 | INSURANCE - FLOOD | SIXTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 1573 TEAL PETALS ST. TRUST V. BAC HOME LOAN SERVICING LP; DITECH FINANCIAL LLC; NATIONAL DEFAULT SERVICING CORPORATION; AND JAVIER GOMEZ A-13-682061-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1574 TEKLE GEBRE | COMPLAINT | | CLOSED |
| 7. 1575 TELIA BETHUNE V. DITECH FINANCIAL LLC | PROPERTY PRESERVATION | MARYLAND COURT | CLOSED |
| 7. 1576 TERENCE SPISAK V. DITECH FINANCIAL, LLC 1:18-CV-00585-JG | CREDIT REPORTING | FED. DIST. CT. - N.D. OHIO | CLOSED |
| 7. 1577 TERESA GARCIA-KUHN V. DITECH FINANCIAL LLC 2018CV31460 | FORECLOSURE | DISTRICT COURT - EL PASO COLORADO | OPEN |
| 7. 1578 TERESA OCHOA | COMPLAINT | | CLOSED |
| 7. 1579 TERRI A. SHELTON V. DITECH FINANCIAL LLC, TRAN UNION, LLC, EXPERIAN INFORMATION SOLUTIONS, INC., AND EQUIFAX INFORMATION SOLUTIONS, LLC 18-CV-03870 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1580 TERRY BRUSHETT | COMPLAINT | | CLOSED |
| 7. 1581 TERRY D. CLAYBORN V. WALTER INVESTMENT MANAGEMENT CORP, DITECH FORMALLY KNOWN AS GREENTREE SERVICING, LLC 1:18-CV-03452 | LOSS MIT - RETENTION - LOAN MOD | U.S. DISTRICT COURT | OPEN |

| Ditech Financial LLC | | Case Number: | 19-10414 |
|---|---|---|---|

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1582 TERRY L. SHIRLEY V. DITECH FINANCIAL LLC; SCE FEDERAL CREDIT UNION; TARGET NATIONAL BANK; AMERICAN HONDA FINANCE CORPORATION; UNITED SERVICES OF AMERICA FEDERAL CREDIT UNION; INNOVIS DATA SOLUTIONS, INC.; ET AL. 2:18-CV-1605 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1583 TERRY SELLAROLE V JOSEPH CUGLIOTTA, AND/OR "JOHN DOE 1-5", "JANE DOE1-5", XYZ MAINTENANCE COMPANY 1-5" L-3004-16 | FORECLOSURE | SUPERIOR COURT OF NEW JERSEY | OPEN |
| 7. 1584 THADDIUS BROWN, AND HARRY LANIER, BY AND THROUGH HIS POWER OF ATTORNEY MARGARET ARNOLD V. DITECH FINANCIAL, F/K/A GREEN TREE LOAN SERVICING, AND BANK OF AMERICA CH-18-1546 | FORECLOSURE | CHANCERY COURT OF SHELBY COUNTY TN | OPEN |
| 7. 1585 THAKAR BASATI | COMPLAINT | | OPEN |
| 7. 1586 THE BANK OF NEW YORK MELLON AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF THE CWABS, INC. ASSET-BACKED CERTIFICATES, SERIES 2007-BC3 V. SFR INVESTMENTS POOL 1, LLC AND SHADOW CROSSINGS HOMEOWNER'S ASSOCIATION 2:17-CV-00479-JCM-NJK | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1587 THE BANK OF NEW YORK MELLON F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATE HOLDERS OF THE CWABS, INC., ASSET-BACKED CERTIFICATES, SERIES 2005-4 VS. FRANCESCA T. RODRIGUEZ AND JESSE RODRIGUEZ, ET AL. 2012 CH 1998 | FORECLOSURE | DUPAGE | OPEN |
| 7. 1588 THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YO VS. STEVEN C. STEWART A1601259 | FORECLOSURE | HAMILTON COUNTY COURT OF COMMON PLEAS | OPEN |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1589 THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK AS SUCCESSOR INDENTURE TRUSTEE TO JPMORGAN CHASE BANK, N.A., AS INDENTURE TRUSTEE FOR THE CWABS REVOLVING HOME EQUITY LOAN TRUST, SERIES 2004-I V. THE ESTATE OF DON HYONG CHUNG, ET AL. VC066272 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | LOS ANGELES COUNTY SUPERIOR COURT | OPEN |
| 7. 1590 THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATE HOLDERS OF CWMBS, INC., ET AL. V. RENEE ALLEN MITCHELL, NASSAU COUNTY CLERK, MORTGAGE ELECTRONIC SYSTEMS, INC., AS NOMINEE FOR COUNTRYWIDE HOME LOANS, INC. 16-001652 | FORECLOSURE | SUPREME NEW YORK | CLOSED |
| 7. 1591 THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATE HOLDERS OF THE CWABS, INC. ASSET-BACKED CERTIFICATES, SERIES 2005-1 v. ROBERT A. TVETER; LORI A. TVETER; PUBLIC UTILITY DISTRICT NO. 1 OF SNOHOMISH COUNTY; et al. 1720261231 | FORECLOSURE | SNOHOMISH COUNTY SUPERIOR COURT, WA | OPEN |
| 7. 1592 THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATE HOLDERS OF THE CWABS, INC., ASSET-BACKED CERTIFICATES, SERIES 2005-AB4 V. GEORGE ROWE BURMESTER; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; ET AL. 16-1-1960-10 | LOSS MIT - RETENTION - LOAN MOD | FIFTH CIRCUIT- STATE OF HAWAII | OPEN |
| 7. 1593 THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF CWABS, INC. ASSET-BACKED CERTIFICATES, SERIES 2005-14 C/O GUATTA AND BENSON, LLC V. MARK ALEO 14-SP-4457 | FORECLOSURE | MIDDLESEX COUNTY TRIAL COURT | OPEN |

**Ditech Financial LLC**                                                      Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1594 THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF THE CWABS, INC., ASSET-BACKED CERTIFICATES SERIES 2006-2 V. HOLM INTERNATIONAL PROPERTIES LLC 76120 | FORECLOSURE | NEVADA SUPREME COURT | OPEN |
| 7. 1595 The Bank of New York Mellon FKA The Bank of New York Mellon as Trustee for the Benefit of the Certificate Holders of the CWALT, Inc., Alternative Loan Trust 2004-25CB, Mortgage Pass-Through Certificates, Series 2004-25CB v. Roberto Vigil (Bobby Vigil) D-820-CV-2016-00295 | FORECLOSURE | EIGHTH JUDICIAL DISTRICT COURT TAOS | CLOSED |
| 7. 1596 THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR CERTIFICATE HOLDERS OF CWABS INC., ASSET-BACKED CERTIFICATES, SERIES 2007-12 V. ROBERTA ASUNCION MICKELSON; ASSOCIATION OF APARTMENT OWNERS OF PEARL RIDGE TOWER, ET AL. 14-1-2537 | LOSS MIT - RETENTION - LOAN MOD | CIRCUIT COURT (O`AHU FIRST CIRCUIT) OF THE FIRST CIRCUIT OF HAWAII | OPEN |
| 7. 1597 The Bank Of New York Mellon FKA The Bank Of New York, As Trustee For The Certificate Holders Of CWMBS, Inc., CHL Mortgage Pass Through Trust 2006-6 Mortgage Pass-Through Certificates, Series 2006-6 v. Carlyn L. Fong; Quintessa Huey; Bank Of America, N.A.; 1820026615 | FORECLOSURE | ISLAND | OPEN |
| 7. 1598 THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF THE CWABS, INC., ASSET-BACKED CERTIFICATES, SERIES 2006-23 V. JOSE MENDOZA A/K/A JOSE M. MENDOZA, ET AL. 064718/2014 | FORECLOSURE | SUPREME NEW YORK | CLOSED |

**Ditech Financial LLC**  Case Number:   **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1599 The Bank of New York Mellon fka The Bank of New York, as Trustee for the Certificate-Holders of the CWALT, Inc. Alternative Loan Trust 2006-12CB, Mortgage Pass-Thru Certificates Series 2006-12CB v. Leah L Lewis; The Bank of New York Mellon, et al. 16CV10120 | FORECLOSURE | CIRCUIT COURT OREGON | CLOSED |
| 7. 1600 THE BANK OF NEW YORK MELLON FKA THE BANK OF NEW YORK, AS TRUSTEE OF THE CERTIFICATEHOLDERS OF THE CWALT, INC., ALTERNATIVE LOAN TRUST 2006-5T2, MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2006-5T2 V. SFR INVESTMENTS POOL 1, LLC, ET AL. A-15-726484-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | EIGHTH JUDICIAL DISTRICT COURT | CLOSED |
| 7. 1601 THE BANK OF NEW YORK MELLON TRUST COMPANY F/K/A THE BANK OF NEW YORK AS TRUSTEE FOR THE CERTIFICATE HOLDERS OF CWABS, INC., ASSET-BACKED CERTIFICATES, SERIES 2007-12 V. JEREMIAH POWELL (DECEASED), AND PATRICIA POWELL, ET AL. 03-CV-2018900749.00 | COLLECTIONS | MONTGOMERY COUNTY CIRCUIT COURT | OPEN |
| 7. 1602 The Bank of New York Mellon Trust Company, N.A. F/K/A JPMorgan Chase Bank, and Bank One, National Association, As Trustee for Origen Manufactured Housing Contract Senior/Subordinate Asset Back Certificates Trust, Series 2002-A vs. Duane Carter, et al. 73CV-18-555 | INSURANCE - HAZARD/PROPERTY | CIRCUIT COURT OF WHITE COUNTY | OPEN |
| 7. 1603 The Bank of New York Mellon Trust Company, N.A., as trustee for BCMSC Securitization Trust 2001-A by Ditech Financial LLC, as successor in interest to Bombardier Capital, Inc. v. Vincent Kolb v. Ditech Financial, LLC, f/k/a Green Tree Servicing  LLC 2015-CP-08-2622 | FORECLOSURE | COMMON PLEAS COURT OF SOUTH CAROLINA | OPEN |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1604 The Bank of New York Mellon Trust Company, NA, as Trustee for applicable Trust GreenPoint Manufactured Housing Contract Trust, Pass-Through Certificate Series 2000-2 by Ditech Financial v. Darlene John and Concerning: Nona Hogue, Intervenor SR-CV-099-2017 | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | DISTRICT COURT OF THE NAVAJO NATION | OPEN |
| 7. 1605 THE BANK OF NEW YORK MELLON, ET AL, V. KENYON C. FARR, ET. AL, V. DITECH FINANCIAL, LLC AND CARRINGTON MORTGAGE SERVICES, LLC 2017 CV 2986 | FORECLOSURE | COURT OF COMMON PLEAS, MAHONING COUNTY, OHIO | OPEN |
| 7. 1606 THE BANK OF NEW YORK MELLON, ET AL. V. CAESAR P. DUARTE; ET AL.CAESAR P. DUARTE; VANESSA DUARTE (COUNTERCLAIM PLAINTIFFS) V. THE BANK OF NEW YORK MELLON, ET AL. 16-1-0047 JKW | CUSTOMER SERVICE | CIRCUIT COURT (KAUA`I – FIFTH CIRCUIT) | OPEN |
| 7. 1607 THE BANK OF NEW YORK, AS TRUSTEE FOR THE CERTIFICATEHOLDERS OF CWABS 2004-05 V. AUDREY PERKINS, ET AL. 2016 CV 00175 | COLLECTIONS | COURT OF COMMON PLEAS FOR ASHTABULA COUNTY | OPEN |
| 7. 1608 THE CENTER OF BROOKLYN CENTER, MUNICIPAL CORPORATION UNDER MINNESOTA LAW V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., ET AL 27CV181605 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | STATE OF MINNESOTA, COUNTY OF HENNEPIN, IN DISTRICT COURT, FOURTH JUDICIAL DISTRICT | OPEN |
| 7. 1609 THE CITY OF CHICAGO V. KINGSTON APARTMENT CONDOMINIUM; TOMORROW'S HUMANITARIAN ENGINEERS MANAGEMENT, INC. A/K/A T.H.E. MANAGEMENT, INC.; FIRST NATIONAL ACQUISITIONS LLC; MJF REAL ESTATE LLC; JFR REAL ESTATE LLC; ET AL. 18MI-403479 | PROPERTY PRESERVATION | FIRST MUNICIPAL DISTRICT | OPEN |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1610 THE DREYFUSS FIRM V. DITECH FINANCIAL LLC 30-2018-00096853-CU-CL-CJC | COMMERCIAL DISPUTE | SUPERIOR COURT, COUNTY OF ORANGE | CLOSED |
| 7. 1611 THE ESTATE OF MARTHA DAWSON AND MARTINA DAWSON ELLIS AND HOWARD ELLIS V. DITECH FINANCIAL LLC AND COMMONWEALTH TRUSTEES, LLC CL18000922-00 | FORECLOSURE | CIRCUIT COURT FOR THE CITY OF HAMPTON | OPEN |
| 7. 1612 THE ESTATE OF PATRICIA COOPER AND DAVOR ROSINI V. DITECH FINANCIAL LLC 2018CI06025 | FORECLOSURE | DIST. CT. BEXAR CTY. TEX. (225TH DISTRICT) - 100 DOLOROSA ST, 2ND FL, SAN ANTONIO, TX 78205-3028 | CLOSED |
| 7. 1613 THE HARBOR ENTERTAINMENT GROUP, LLC V. GLOBAL SPORTS GROUP, LLC, MICHAEL LAMPLEY, DELTA MUSIC FESTIVAL, LLC; DITECH FINANCIAL LLC 14-777-III | FORECLOSURE | DAVIDSON | OPEN |
| 7. 1614 THEODORE M. ANZELL AND KATHY A. MARLOW VS. AEGIS WHOLE CORPORATION; GMAC MORTGAGE, LLC; DITECH FINANCIAL LLC; AND SETERUS INC., T18-2373 | LOAN ADMINISTRATION - SERVICE TRANSFER | CLARK COUNTY DISTRICT COURT | CLOSED |
| 7. 1615 THERESA NICHOLS | COMPLAINT | | OPEN |
| 7. 1616 THERESSA WINGARD | COMPLAINT | | OPEN |
| 7. 1617 THOMAS & BERNICE STARLING | COMPLAINT | | CLOSED |
| 7. 1618 THOMAS BROKAW AND CRYSTAL BROKAW VS. DITECH FINANCIAL LLC AND EQUIFAX INFORMATION SERVICES, LLC 2:18-CV-02140 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1619 THOMAS MARION | COMPLAINT | | CLOSED |
| 7. 1620 THOMAS MILO | COMPLAINT | | CLOSED |
| 7. 1621 THOMAS R. HUNWICK AND GAIL M. HUNWICK VS. DITECH FINANCIAL LLC, F/K/A GREEN TREE SERVICING LLC, F/K/A GMAC MORTGAGE CORPORATION, A FOREIGN LIMITED LIABILITY COMPANY 19000271CH | FORECLOSURE | ST. CLAIR | OPEN |

Ditech Financial LLC                                                    Case Number:    19-10414

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1622 THOMAS R. NIEMCZEWSKI V. DITECH FINANCIAL, LLC AND TRANSUNION, LLC 1:18-CV-05805 | CREDIT REPORTING | FED. DIST. CT. - N.D. ILL. | OPEN |
| 7. 1623 THOMAS, NICOLE V. DITECH FINANCIAL LLC CV2017-011483 | EMPLOYMENT MATTER | ARIZONA SUPREME COURT | OPEN |
| 7. 1624 Thunder Properties, Inc. v. Joe and Sonia Willis, Ditech Financial LLC f/k/a Green Tree Servicing LLC, Bank of New York Mellon f/k/a The Bank of New York Mellon f/k/a Bank of New York for the Certificate Holders Series 2005-AB4, Bank of America CV17-00985 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SECOND JUDICIAL DISTRICT OF WASHOE COUNTY | OPEN |
| 7. 1625 TIMOTHY DUGDALE V DITECH FINANCIAL LLC 2:18-CV-10986 | FORECLOSURE | US DIST. CT., EASTERN DISTRICT (DETROIT) | OPEN |
| 7. 1626 TIMOTHY DUGDALE V. DITECH FINANCIAL LLC 17-7137 | FORECLOSURE | U.S. COURT OF APPEALS | CLOSED |
| 7. 1627 TIMOTHY R. TYLER V. BANK OF NEW YORK MELLON; BANK OF AMERICA CORP.; RESIDENTIAL CREDIT SOLUTIONS, INC.; AND DITECH FINANCIAL LLC 1:18-CV-6120 | FORECLOSURE | FED. DIST. CT. - N.D. ILL. | OPEN |
| 7. 1628 TINA DEROUSSE V. DITECH FINANCIAL LLC 2017CA3328 | COLLECTIONS | SIXTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 1629 TINA LARSON | COMPLAINT | | CLOSED |
| 7. 1630 TIRONE CLEMONS V. DITECH FINANCIAL LLC KARL JOHNSON AS ADMINISTRATOR OF THE ESTATE OF ALBERT CLEMONS JR RICHARD LEE AND JANICE LEE C-1-PB-18-001905 | FORECLOSURE | PROBATE COURT NO. 1, TRAVIS COUNTY TEXAS | OPEN |
| 7. 1631 TITLE RESOURCES GUARANTY COMPANY, A TEXAS CORPORATION V. PRESTIGE TITLE OF BREVARD, LLC, A FLORIDA LIMITED LIABILITY COMPANY 05:2014CA051485 | LOAN ADMINISTRATION - PAYOFFS | EIGHTEENTH JUDICIAL CIRCUIT COURT OF FLORIDA | CLOSED |
| 7. 1632 TODD & ROXANNE MOSTER | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                                                      Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1633 TONIA SANTOS (HANSON) | COMPLAINT | | CLOSED |
| 7. 1634 TONIA SANTOS (HANSON) | COMPLAINT | | CLOSED |
| 7. 1635 TONIA WOODSON NEWTON, MICHAEL EARLY WOODSON, DONALD LEWIS WOODSON, JR., V. BENEFICIAL FINANCIAL, INC., DITECH FINANCIAL, LLC 3:16-CV-00058-GEC | DOCUMENT CUSTODY | U.S. DISTRICT COURT, WESTERN DISTRICT OF VIRGINIA | OPEN |
| 7. 1636 TONYA LEVINE & TROY SMITH | COMPLAINT | | CLOSED |
| 7. 1637 TONYA LEVINE/ MICHAEL BATTON (TP) | COMPLAINT | | CLOSED |
| 7. 1638 TONYA MUHAMMAD | COMPLAINT | | CLOSED |
| 7. 1639 TONYA WILLIAMS/FREDERICK WILLIAMS | COMPLAINT | | OPEN |
| 7. 1640 TOWN OF WARREN V. ONE PARCEL OF REAL ESTATE COMMONLY KNOWN AS 24 PARKER AVENUE, MAP 13C, BLOCK 84 AN IN REM RESPONDENT, AND CLARENCE E. DAVIS; AND BARBARA J. DAVIS WHC-2018-0002 | PROPERTY PRESERVATION | PROVIDENCE COUNTY SUPERIOR COURT | OPEN |
| 7. 1641 TOYA WEAVER | COMPLAINT | | CLOSED |
| 7. 1642 TRACI ST. CLAIRE V. DITECH FINANCIAL LLC, F/K/A GREEN TREE SERVICING, LLC 1:17-CV-03370-AT-JRK | LOSS MIT - RETENTION - LOAN MOD | U.S. DISTRICT COURT | OPEN |
| 7. 1643 TRACY WHITE | COMPLAINT | | CLOSED |
| 7. 1644 TRAVIS SMITH/CLEMIS FRANKS | COMPLAINT | | CLOSED |
| 7. 1645 TRICIA HARMON | COMPLAINT | | CLOSED |
| 7. 1646 TRISH SHAFFER AKA PATRICIA SHAFFER NKA TRISH L. GOGGIN ET AL V. SECRETARY OF VETERANS AFFAIRS 16CA23 | FORECLOSURE | FIFTH DISTRICT COURT OF APPEAL | CLOSED |
| 7. 1647 TROY ALLEN | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                                          Case Number:       **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1648 TRUSTEE OF THE ARBORETUM CONDOMINIUM TRUST V. ESTATE OF INES M. MACHADO AND DITECH FINANCIAL LLC SUCCESSOR TO GREEN TREE SERVICING LLC; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; ET AL. 1886CV260 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | DISTRICT COURT OF MASSACHUSETTS | OPEN |
| 7. 1649 TRUSTEES OF GETTYSBURG COMMONS CONDOMINIUM V. ESTATE OF MAUREN COLAMETA, MERS INC. AND DITECH FINANCIAL LLC AND DEPARTMENT OF HOUSING AND COMMUNITY DEVELOPMENT 1881CV00574 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | SUPERIOR COURT OF MASSACHUSETTS | OPEN |
| 7. 1650 TYLER FORBES | COMPLAINT | | OPEN |
| 7. 1651 TYLER SAWYER | COMPLAINT | | CLOSED |
| 7. 1652 TYRONE P. AGAR AND MONICA T. AGAR V. DITECH FINANCIAL, LLC, PHELAN HALLINAN DIAMOND & JONES, PC, MICHELLE M. SMITH, CLERK 1:18-CV-14612-RBK-AMD | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1653 TYRONZIA F. GARDNER V. GREEN TREE SERVICING, LLC AND DITECH FINANCIAL, LLC 2016CV-1280-1 | LOSS MIT - RETENTION - LOAN MOD | NEWTON COUNTY SUPERIOR COURT | CLOSED |
| 7. 1654 U.S. BANK NATIONAL ASSOCIATION AS TRUSTEE ON BEHALF OF GREEN TREE V. FAYE L. MONCZKA AND ROBERT W. MONCZKA AND FAYE MONCZA AND ROBERT W. MONCZKA V. GREEN TREE SERVICING LLC F/K/A CONSECO FINANCE SERVICING CORP. N/K/A DITECH FINANCIAL LLC 17H79SP001843 | LOSS MIT - RETENTION - LOAN MOD | COMMONWEALTH TRIAL COURT | OPEN |

**Ditech Financial LLC**                                                                                          Case Number:          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.  1655 U.S. Bank, N.A. as Trustee for Green Tree 2008-HE1 v. Dean B. Klimek a/k/a Dean Klimek, Robin A. Klimek, First Resolution Investment Corporation Worldwide Asset Purchasing LLC Successor-In-Interest to Direct Merchant Bank NA, Ellis Hospital, et al. 2017-1133 | LOSS MIT - RETENTION - LOAN MOD | SUPREME COURT OF NEW YORK | OPEN |
| 7.  1656 U.S. Bank, N.A. as trustee for Manufactured Housing Contract Senior/Subordinate Pass-Through Certificate trust 1996-8 by Ditech Financial LLC v. Jerry Miller a/k/a Gerald Miller; Laura A. Miller a/k/a Laura Miller, And Current Occupants of 327 VT Route 14 16-1-19 WRCV | FORECLOSURE | WINDSOR | OPEN |
| 7.  1657 U.S. Bank, N.A. as Trustee on behalf of Citigroup Mortgage Loan Trust Inc., Mortgage Pass-Through Certificates Series 2009-C v. Tunisia Williams, Wayne Williams, Portfolio Recovery Associates, LLC, Midland Funding NCC-2 Corp., New York State Department of 5783/13 | FORECLOSURE | KINGS | OPEN |
| 7.  1658 U.S. BANK, NA AS TRUSTEE FOR MANUFACTURED HOUSING CONTRACT SENIOR/SUBORDINATE PASS-THROUGH CERTIFICATE TRUST 1999-6, AS SERVICER WITH DELEGATED AUTHORITY UNDER THE TRANSACTION DOCUMENTS V. LISA R HAYNES, MICHAEL L HAYNES, ET AL. 17-CI-00603 | PROPERTY PRESERVATION | BARREN CIRCUIT COURT | OPEN |
| 7.  1659 U.S. BANK, NATIONAL ASSOCIATION V. DITECH FINANCIAL LLC TX-17-34512-TL/KHAN | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | DISTRICT COURT OF DALLAS COUNTY, TEXAS | CLOSED |
| 7.  1660 U.S. V. HART, STEVEN CR-13-237-D | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF OKLAHOMA | OPEN |
| 7.  1661 UBONG INYANG V. DITECH FINANCIAL LLC AND TRANS UNION LLC 2:18-CV-02511-JAM-EFB | CREDIT REPORTING | FED. DIST. CT. - E.D. CAL. | OPEN |

Ditech Financial LLC                                                         Case Number:        19-10414

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1662 ULDERICO CARUSO V. COUNTYWIDE HOME LOANS, INC. 704136/2016 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 1663 UNITED STATES GOVERNMENT V REAL PROPERTY LOCATED AT 39145 CHECKERBLOOM LANE, SHAVER LAKE, CALIFORNIA, FRESNO COUNTY, APN: 130-45-503, INCLUDING ALL IMPROVEMENTS AND APPURTANCES THERETOMARK AND MARY REYNOLDS | FORECLOSURE | US DISTRICT COURT - EASTERN DISTRICT OF CA | CLOSED |
| 7. 1664 United States of America ex rel. Peter D. Grubea v. Rosicki, Rosicki & Associates, P.C., Paramount Land, Inc., Threshold Land Inc., Enterprise Process Service, Inc., McCabe, Weisberg, & Conway, P.C., Attorney Outsourcing Support Services, Inc., et al. 1:12-cv-7199-JSR | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1665 UNITED STATES OF AMERICA V. PHILLIP A. GOLDSTEIN, SHARON A. GOLDSTEIN, NEE SHARON A. MAZALES, DITECH FINANCIAL LLC, DEPARTMENT OF REVENUE OF THE COMMONWEALTH OF PENNSYLVANIA, AND PNC BANK 15-CV-0227 | DOCUMENT CUSTODY | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1666 UNITED STATES OF AMERICA VS. OCTAVIO MAESE-CORDERO AND DITECH FINANCIAL, LLC 3:11-CR-02134-DB | ESCROW | US DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS | OPEN |
| 7. 1667 UNIVERSAL PROPERTY & CASUALTY INSURANCE COMPANY A/S/O RAYMOND KELLER VS. WELLS FARGO, N.A. 50-2018-CC-002110-3-MB | PROPERTY PRESERVATION | COUNTY COURT OF THE FIFTEENTH JUDICIAL CIRCUIT IN AND FOR PALM BEACH COUNTY, FL | CLOSED |
| 7. 1668 URBAN FINANCIAL OF AMERICA, LLC F/K/A URBAN FINANCIAL GROUP, INC. VS. JOSEPHINE ROSS; SECRETARY OF HOUSING AND URBAN DEVELOPMENT; NEW YORK CITY ENVIRONMENTAL CONTROL BOARD 700886/2014 | FORECLOSURE | SUPREME COURT OF THE STATE OF NEW YORK, COUNTY OF QUEENS | OPEN |

**Ditech Financial LLC**                                                    Case Number:            **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1669 URBAN FINANCIAL OF AMERICA, LLC V. THE ESTATE OF FRANCES S ANGGELIS AND VIRGINIA ANGGELIS<br>14-CI-1793 | PROPERTY PRESERVATION | COMMONWEALTH OF KENTUCKY, FAYETTE CIRCUIT COURT CIVIL BRANCH, 7TH DIVISION | OPEN |
| 7. 1670 URIBE, ROY B. AND BRIAN A. BREWER - TRUSTEE. V. DITECH FINANCIAL LLC<br>4:18-CV-00523 | FORECLOSURE | FED. DIST. CT. S.D. TEX. | OPEN |
| 7. 1671 US BANK NA, AS TRUSTEE FOR STRUCTURED ASSET SECURITIES CORP MORTGAGE LOAN TRUST V. SAMUEL RONALD PHILLIPS, ET AL - 2001236104<br>2015-CA-826A | FORECLOSURE | FLA. DIST. CT. APP. FLORIDA | CLOSED |
| 7. 1672 US TRUSTEE MATTERS (FALANGA, MOORE, SMITH, QUEZADA, MCCUE, REED, CUNNINGHAM, COLE, WARE)<br>13-20589 JAD | CHAPTER 13 | U.S. BANKRUPTCY | OPEN |
| 7. 1673 USBNA, As Trustee, as successor to Firstar Trust Co, as Trustee, for Mfd Hous. Contract Senior/Subordinate Pass-Through Certificate Trust 1997-5 v. Sharon A. Williamson, Individually and as Special Administrator of the Estate of Philips Larry Williamson<br>2018-CP-30-00171 | FORECLOSURE | LAURENS COUNTY COURT OF COMMON PLEAS | OPEN |
| 7. 1674 VALERIE DITTMAN | COMPLAINT | | CLOSED |
| 7. 1675 VALERIE LEMASTER V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC, FEDERAL NATIONAL MORTGAGE ASSOCIATION, AND CONSUMER FINANCIAL PROTECTION BUREAU NO. 18-3037 | FORECLOSURE | U.S. DISTRICT COURT, DISTRICT OF MINNESOTA | OPEN |
| 7. 1676 VALERIYA SLYZKO V. DITECH FINANCIAL SERVICES, LLC; EQUIFAX INFORMATION SERVICES LLC; EXPERIAN INFORMATION SERVICES, INC.; AND TRANS UNION LLC<br>2:19-CV-00176 | FORECLOSURE | FED. DIST. CT. - D. NEV. | OPEN |

**Ditech Financial LLC**                                                                    Case Number:      **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1677 VASHAN KYLES V. FEDERAL HOME LOAN MORTGAGE, ET AL, OCWEN LOAN SERVICING, LLC ET AL. 11 CH 035040 | FORECLOSURE | FED. DIST. CT. - N.D. ILL. ILLINOIS | CLOSED |
| 7. 1678 VELIZ, ANDRES AND AMELIA V. WELLS FARGO BANK, NA AS TRUSTEE ON BEHALF OF LAKE COUNTRY MORTGAGE LOAN TRUST 2005-HE1 68281B | FORECLOSURE | DISTRICT COURT FOR RANDALL COUNTY | OPEN |
| 7. 1679 VERONICA ELIE/WILLIAM CHAPPEL | COMPLAINT | | OPEN |
| 7. 1680 VICKI DOTY | COMPLAINT | | CLOSED |
| 7. 1681 VICKY SIPKA V. DITECH FINANCIAL, LLC, EXPERIAN INFORMATION SOLUTIONS, INC; EQUIFAX INFORMATION SERVICES, LLC, TRANSUNION, LLC 3:19-CV-10459-RHC-APP | FORECLOSURE | FED. DIST. CT. - E.D. MICH. | OPEN |
| 7. 1682 VICTORIA GIAMPA V. FANNIE MAE, FANNIE MAE AS TRUSTEE FOR SECURITIZED TRUST, FANNIE MAE REMIC PASS-THROUGH CERTIFICATES 2006-123, GREEN TREE SERVICING  LLC, DITECH FINANCIAL LLC, ET AL 2:17-CV-01208 | FORECLOSURE | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1683 VIDAL AYALA V. DITECH FINANCIAL LLC; EXPERIAN INFORMATION SOLUTIONS, INC.; EQUIFAX INFORMATION SERVICES LLC; AND TRANSUNION LLC 2:18-CV-02170 | CREDIT REPORTING | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1684 VILLA PALMS COURT 102 TRUST V. WILLIAM L. RILEY, AN INDIVIDUAL; DEUTSCHE BANK NATIONAL TRUST COMPANY, AN EXPIRED NEVADA CORPORATION, IN ITS CAPACITY AS INDENTURE TRUSTEE FOR THE NOTEHOLDERS OF AAMES MORTGAGE INVESTMENT TRUST 2005-3; ET AL. A-13-674595-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | EIGHTH JUDICIAL DISTRICT COURT FOR CLARK COUNTY, NV | CLOSED |

**Ditech Financial LLC**                                                                                          Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1685 VILLA VECCHIO CT TRUST V. DITECH FINANCIAL LLC; NATIONAL DEFAULT SERVICING CORPORATION; MYLOR FINANCIAL GROUP, INC.; AND JOSEPH CORDONE A-13-676412-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1686 VILLAGE OF WILMETTE V. PATRICIA HOBBIB | PROPERTY PRESERVATION | STATE AGENCY - ILLINOIS | CLOSED |
| 7. 1687 VINCE ROMO AND CHERYL ROMO, HUSBAND AND WIFE V. DITECH FINANCIAL, LLC AND FEDERAL NATIONAL MORTGAGE ASSOCIATION 3:17-CV-03158-D | LOSS MIT - RETENTION - LOAN MOD | US DISTRICT COURT FOR THE NORTHERN DISTRICT OF TEXAS | CLOSED |
| 7. 1688 VINCENT MILLIGAN | COMPLAINT | | OPEN |
| 7. 1689 VIRGINIA BROWN V. DITECH FINANCIAL LLC AND NEW PENN FINANCIAL LLC D/B/A SHELLPOINT MORTGAGE SERVICING 2018-CV-01467 | COLLECTIONS | UNITED STATES DISTRICT COURT OF FLORIDA | CLOSED |
| 7. 1690 VIRGINIA L. COOKE V. FEDERAL HOUSING FINANCE AGENCY, FEDERAL NATIONAL MORTGAGE ASSOCIATION, AND DITECH FINANCIAL LLC 1:17-CV-50-M-LDA | LOSS MIT - RETENTION - LOAN MOD | UNITED STATES DISTRICT COURT FOR THE DISTRICT OF RHODE ISLAND | OPEN |
| 7. 1691 Vladimir Sudit, d/b/a VS International v. Esther M. Labin, Dena Klein, Jay Kimmel, as Nominee, HSBC Mortgage Corporation, BAIS Hamedrash Ateres Chaim Hanipoly, First Central Savings Bank, Mercury, Capital Corp., Eugen Weiss and Rachel Weiss, et al. 12235/08 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 1692 W1 HOLDINGS V BANK OF AMERICA, N.A.;BANK OF NEW YORK MELLON; BANK OF NY SERIES 2004-15;CITIBANK;MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.;MERSCORP INC.;QUALITY LOAN SERVICE CORP.; ET AL. SCV0039027 | FORECLOSURE | CALIFORNIA | CLOSED |

**Ditech Financial LLC**                                                   Case Number:        **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1693 WAGONER, LINDA V. EVERHOME MORTGAGE INC., EVERBANK, FEDERAL HOME LOAN MORTGAGE CORPORATION, DITECH FINANCIAL LLC, NEW PENN FINANCIAL, LLC, SHELLPOINT MORTGAGE SERVICING 2:17-CV-8081-JLL-CLW | ESCROW | UNITED STATES DISTRICT COURT | OPEN |
| 7. 1694 WALKER, KIM AND ELLA WILLIAMS V. GREEN TREE SERVICING LLC, ET AL | | TEXAS | OPEN |
| 7. 1695 WALTER GANTT | COMPLAINT | | OPEN |
| 7. 1696 WANDA NELSON V. FEDERAL HOME LOAN MORTGAGE CORPORATION; CITIMORTGAGE, INC.; MORTGAGE ELECTRONIC REGISTRATION SYSTEMS INC., DITECH FINANCIAL LLC F/K/A GREENTREE SERVICING LLC; DONALD D. PHILLIPS 3:17-CV-00207-MHT-DAB | FORECLOSURE | U.S. DISTRICT COURT FOR THE MIDDLE DISTRICT OF ALABAMA | CLOSED |
| 7. 1697 WARREN W. PRATT, JR., MONA G. PRATT V. DITECH FINANCIAL, LLC AND SAMUEL I. WHITE, P.C. 085CL17001976-00 | FORECLOSURE | HANOVER COUNTY CIRCUIT COURT | OPEN |
| 7. 1698 WASSERMAN, MICHAEL V. GMAC MORTGAGE, LLC CV 10-00005 | FORECLOSURE | DISTRICT COURT FOR COOKE COUNTY | OPEN |
| 7. 1699 WAYMOND HARVEY VS. THE BANK OF NEW YORK MELLON, AS CO-TRUSTEE, FOR RML TRUST 2013-2 AND DAVID GARVIN, SUBSTITUTE TRUSTEE DC-16-06679 | FORECLOSURE | IN THE 162ND JUDICIAL DISTRICT COURT OF DALLAS COUNTY, TEXAS | OPEN |
| 7. 1700 WEBER, AUSHA V. DITECH FINANCIAL LLC (USDC) 2:18-CV-01220-JJT | EMPLOYMENT MATTER | US DISTRICT COURT | OPEN |
| 7. 1701 WELL FARGO BANK NA VS. LAWRENCE J. MCGINTY, ET AL VS. DITECH FINANCIAL LLC CV-18-893819 | LOSS MIT - RETENTION - LOAN MOD | CIRCUIT COURT OF CUYAHOGA COUNTY | OPEN |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1702 WELLS FARGO BANK, N.A., AS TRUSTEE FOR BSSP TRUST SERIES 2007-EMX1 V. ADREEN NEWTON, CHARLINE NEWTON, DWANE DRYDEN, MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC., AS NOMINEE FOR MORTGAGE LENDERS, ET AL. 4586/2010 | FORECLOSURE | SUPREME COURT OF NEW YORK | OPEN |
| 7. 1703 WELLS FARGO BANK, N.A., AS TRUSTEE ON BEHALF OF LAKE COUNTY MORTGAGE LOAN TRUST 2005-HE1 V. JAMES CRAIG II, TRUSTEE, ET AL. V. DITECH FINANCIAL LLC 2016 CV 00430 | LOSS MIT - RETENTION - LOAN MOD | COURT OF COMMON PLEAS | OPEN |
| 7. 1704 WENDELL AND DEBORAH LANGENECKERT V. DITECH FINANCIAL LLC 18SG-CC00109 | FORECLOSURE | STE. GENEVIEVE COUNTY CIRCUIT COURT | CLOSED |
| 7. 1705 WENDY SPILLANE V. DITECH FINANCIAL, LLC 226-2017-CV-00036 | FORECLOSURE | HILLSBOROUGH SUPERIOR COURT SOUTHERN DISTRICT | OPEN |
| 7. 1706 WESTGLEN MHP, LLC V. THOMAS WOODALL, AND DITECH FINANCIAL, LLC CV17-892 RA | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | ARIZONA | CLOSED |
| 7. 1707 WHITE LANTERN LLC V. MORTGAGE ELECTRONIC REGISTRATION SYSTEMS, INC.; OCWEN LOAN SERVICING LP; AND MUZOREWA ADAMS A-15-713646-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | REGIONAL JUSTICE CENTER | OPEN |
| 7. 1708 WILDERNESS PROPERTIES, LLC V. DITECH FINANCIAL, LLC 18-C-113 | DOCUMENT CUSTODY | CIRCUIT COURT OF NICHOLAS COUNTY WV | OPEN |
| 7. 1709 WILKES, REBBECCA P. V. DITECH FINANCIAL LLC 2018-10937 | COLLECTIONS | SEVENTH JUDICIAL COURT OF FLORIDA | CLOSED |
| 7. 1710 WILL H. DIXON V. DITECH FINANCIAL LLC AKA LANDMARK ASSET RECEIVABLES MANAGEMENT LLC; FICTITIOUS DEFENDANTS #1, #2, #3, #4, #5, #6 & #7 03-CV-2018-900391.00 | LOSS MIT - RETENTION - LOAN MOD | MONTGOMERY COUNTY CIRCUIT COURT | CLOSED |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1711 WILLENE DAVIS | COMPLAINT | | OPEN |
| 7. 1712 WILLIAM AMES V. GREEN TREE SERVICING LLC/DITECH FINANCIAL LLC; THE BANK OF NEW YORK MELLON, AS TRUSTEE ON BEHALF OF CWABS ASSET-BACKED CERTIFICATES TRUST 2006-BC3, QUALITY LOAN SERVICE CORPORATION, AND DOES 1 THROUGH 50, INCLUSIVE PC 20140453 | LOSS MIT - RETENTION - LOAN MOD | SUPERIOR COURT - COUNTY OF EL DORADO | OPEN |
| 7. 1713 WILLIAM BACHO/KATHARINE BACHO | COMPLAINT | | CLOSED |
| 7. 1714 WILLIAM BARRETT V. DITECH FINANCIAL LLC 2:18-CV-233 | FORECLOSURE | UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF OHIO | CLOSED |
| 7. 1715 WILLIAM CAPLEY | COMPLAINT | | OPEN |
| 7. 1716 WILLIAM DEROUSSE V. DITECH FINANCIAL LLC 2017CA3328 | COLLECTIONS | SIXTH JUDICIAL CIRCUIT COURT OF FLORIDA | OPEN |
| 7. 1717 WILLIAM GORDON PETTIT, JR. V. DITECH FINANCIAL LLC F/K/A GREEN TREE SERVICING LLC AND BANK OF AMERICA 18CVS171 | COLLECTIONS | SUPERIOR COURT OF NORTH CAROLINA | OPEN |
| 7. 1718 WILLIAM J. ALLAN, SUSAN S. ALLAN V. COMMONWEALTH TRUSTEES, LLC, ROSENBERG & ASSOCIATES, LLC, FEDERAL NATIONAL MORTGAGE ASSOCIATION, JCM III, L.L.C., DOE MORTGAGE COMPANY | FORECLOSURE | SUPREME COURT OF VIRGINIA | OPEN |
| 7. 1719 WILLIAM LYNCH | COMPLAINT | | CLOSED |
| 7. 1720 WILLIAM T. SAINE, JR. V. FEDERAL NATIONAL MORTGAGE ASSOCIATION 215-2018--CV-00414 | FORECLOSURE | SUPERIOR COURT OF NEW HAMPSHIRE | OPEN |
| 7. 1721 WILLIAM TALBOT/CAROL TALBOT | COMPLAINT | | CLOSED |
| 7. 1722 WILLIAMS E. VILLANUEVA V. DITECH FINANCIAL, LLC AND SELENE FINANCE, LP 2018-59241 | FORECLOSURE | DISTRICT COURT OF HARRIS COUNTY | OPEN |

**Ditech Financial LLC**                                                                                    Case Number:      **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1723 WILLIAMS, JAMES V. DITECH FINANCIAL LLC 17-28677GC | ESCROW | 32A DISTRICT COURT | CLOSED |
| 7. 1724 WILLIAMS, LEE V. DITECH FINANCIAL LLC 18SLAC06180 | ARM/RECOVERY | ST. LOUIS COUNTY CIRCUIT COURT | CLOSED |
| 7. 1725 WILLIE SANDERS V. DITECH FINANCIAL, LCC, AND U.S. BANK N.A. AS TRUSTEE 4:18-CV-04077 | FORECLOSURE | US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF TEXAS | OPEN |
| 7. 1726 WILMINGTON SAVINGS FUND SOCIETY FSB V. RICHARD J. MAKOWSKI AND PAMELA W. MAKOWSKI VS. RUSHMORE LOAN MANAGEMENT SERVICES, LLC, ASSURANT, INC., DITECH FINANCIAL LLC, SAFEGUARD PROPERTIES MANAGEMENT, LLC AND JOHN DOE DBA DOE BUSINESS 18 F 00003 | PROPERTY PRESERVATION | COURT OF COMMON PLEAS, GEAUGA CTY., OH | CLOSED |
| 7. 1727 Wilmington Savings Fund Society, FSB, d/b/a Christiana Trust, not Individually but as Trustee for Pretium Mortgage Acquistiion Trust v. Paul S. Howard, Pamela Howard v. Rushmore Loan Management Services LLC, Ditech Financial LLC, CitiMortgage Inc., et al. 58-CV-2017-900711.00 | FORECLOSURE | SHELBY COUNTY CIRCUIT COURT | OPEN |
| 7. 1728 WILMINGTON TRUST COMPANY AS TRUSTEE FOR ORIGEN MANUFACTURED HOUSING CONTRACT TRUST 2004-B V. MELANIE KITTRELL AND ANY UNKNOWN OCCUPANT BEING A CLASS DESIGNATED AS JOHN DOE | REPLEVIN/REPOSSESS/LOT RENT/NON-PAYMENT OF RENT | COURT OF COMMON PLEAS OF SOUTH CAROLINA | CLOSED |
| 7. 1729 WILMINGTON TRUST, N.A AS TRUSTEE FOR NEWCASTLE INVESTMENT TRUST 2014-MH1, BY DITECH FINANCIAL LLC AS SERVICER V. MISTI MONTGOMERY AND MELISA G. RAINEY CV23216 | LOAN ADMINISTRATION - PAYMENT | 220TH JUDICIAL DISTRICT COURT | OPEN |
| 7. 1730 WILSON ANDRADE | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1731 WILTBANK, GLORIA (EEOC CHARGE) 530-2019-01022 | EMPLOYEE MATTER | PHILADELPHIA DISTRICT OFFICE | OPEN |
| 7. 1732 WINDSOR PARKE PROPERTY OWNERS ASSOCIATION, INC. V. COUNTRYWIDE HOME LOANS INC. 16-2017-CC-006310 | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | DUVAL COUNTY CLERKS OF COURT | OPEN |
| 7. 1733 WM ROBERSON VS. STEVE LEVA, JEFFREY B. LEWIS, AND THE BANK OF NEW YORK MELLON 92030-CV | FORECLOSURE | UNITED STATES DISTRICT COURT, SOUTHERN DISTRICT OF TEXAS, GALVESTON DIVISION | CLOSED |
| 7. 1734 WMAC 2013, LLC V. GUY RAGLAND, CONSECO FINANCE SERVICING CORP., JAY REYNOLDS, TRUSTEE, ET AL. 18SL-CC00110 | DOCUMENT CUSTODY | CIRCUIT COURT OF ST. LOUIS COUNTY MISSOURI | CLOSED |
| 7. 1735 WOODLAND CONDOMINIUMS HOMEOWNERS ASSOCIATION, INC. V. FEDERAL NATIONAL MORTGAGE ASSOCIATION A/K/A FANNIE MAE, A NATIONAL ASSOCIATION, DITECH FINANCIAL LLC, A FOREIGN LIMITED LIABILITY COMPANY, AND FUTURE HOLDINGS, L.L.C. 339850 | INSURANCE - HAZARD/PROPERTY | STATE OF MICHIGAN COURT OF APPEALS | OPEN |
| 7. 1736 Y. MICHELLE WHITE F/K/A Y. MICHELLE MUSSER V. DITECH FINANCIAL, LLC F/K/A GREEN TREE SERVICING, LLC; NEW RESIDENTIAL MORTGAGE, LLC; BANK OF AMERICA, N.A. FEDERAL NATIONAL MORTGAGE ASSOCIATION AND SFMC, LP 1:18-CV-00790 | FORECLOSURE | US DISTRICT COURT FOR THE WESTERN DISTRICT OF TEXAS | OPEN |
| 7. 1737 YOLANDA PRUITT | COMPLAINT | | CLOSED |
| 7. 1738 YVONNE M. TAYLOR V. OPTEUM FINANCIAL SERVICES, LLC, DITECH FINANCIAL LLC, MORTGAGE ELECTRONIC REGISTRATION SYSTEM ("MERS"), AND DOES 1 THROUGH 100 INCLUSIVE 18CV1843 | FORECLOSURE | SUPERIOR COURT OF GEORGIA | OPEN |

**Ditech Financial LLC**                                          Case Number:        **19-10414**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1739 ZELLA BELCHER PERSONAL REPRESENTATIVE OF MERIDA MARIA SUMMERS ON BEHALF OF THE ESTATE OF MERIDA MARIA SUMMERS V. DITECH FINANCIAL LLC<br>17CV20213 | FORECLOSURE | MULTNOMAH COUNTY CIRCUIT COURT | CLOSED |
| 7. 1740 ZENAIDA A. GAGNON AND RONNIE J. GAGNON V. DITECH FINANCIAL, LLC AND DOES 1-10, INCLUSIVE | FORECLOSURE | SAN BERNARDINO | OPEN |
| 7. 1741 ZIXIAO CHEN V. COUNTRYWIDE BANK FSB; U.S. BANK, N.A.; BANK OF AMERICA, N.A.; ARGS CORPORATION; SUKHDEV SANDHU; DOES I THROUGH X AND ROE CORPORATIONS I THROUGH X<br>A-14-702265-C | HOA/LIEN/TITLE ISSUES/ASSUMPTIONS | CLARK COUNTY DISTRICT COURT | OPEN |
| 7. 1742 ZOFIA CHOCZYNSKI | COMPLAINT | | CLOSED |

**Ditech Financial LLC**                                                                     **Case Number:**          **19-10414**

| **Part 3:** | **Legal Actions or Assignments** |

## 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|
| 8.1    NONE | | | | | |

**Ditech Financial LLC**                                                                                      **Case Number:**          **19-10414**

| Part 4: | Certain Gifts and Charitable Contributions |
|---------|--------------------------------------------|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.1 | USO OF PENNSYLVANIA AND SOUTHERN<br>2700 SOUTHHAMPTON RD<br>RM 228<br>PHILADELPHIA , PA 19154 | SPONSORSHIP | CHARITABLE CONTRIBUTION/SPONSORSHIP | 3/29/2018  -  3/29/2018 | $5,000 |
| 9.2 | USO OF PENNSYLVANIA AND SOUTHERN<br>2700 SOUTHHAMPTON RD<br>RM 228<br>PHILADELPHIA , PA 19154 | HUG A HERO | CHARITABLE CONTRIBUTION/SPONSORSHIP | 2/20/2018  -  2/20/2018 | $25,000 |
| 9.3 | HABITAT FOR HUMANITY PHILADELPHIA<br>1829 N 19TH STREET<br>PHILADELPHIA, PA 19121 | SPONSORSHIP | CHARITABLE CONTRIBUTION/SPONSORSHIP | 3/29/2018  -  3/29/2018 | $20,000 |
| 9.4 | HABITAT FOR HUMANITY CENTRAL ARIZONA<br>PO BOX 20186<br>PHOENIX, AZ 85036 | TEAM BUILDS | CHARITABLE CONTRIBUTION/SPONSORSHIP | 3/9/2018  -  3/9/2018 | $15,000 |
| 9.5 | CHILDREN'S HOSPITAL<br>3401 CIVIC CENTER BLVD<br>PHILADELPHIA, PA 19104 | FUND RAISING | CHARITABLE CONTRIBUTION/SPONSORSHIP | 10/31/2017  -  10/31/2017 | $25,000 |
| 9.3 | UNITED WAY<br>PO BOX 933877<br>ATLANTA, GA 31193-3875 | EMPLOYER MATCH | CHARITABLE CONTRIBUTION/SPONSORSHIP | 10/3/2019  -  10/3/2019 | $10,952 |
| 9.7 | UNITED WAY<br>PO BOX 933876<br>ATLANTA, GA 31193-3875 | EMPLOYER MATCH | CHARITABLE CONTRIBUTION/SPONSORSHIP | 7/10/2017  -  7/10/2017 | $17,230 |
| 9.3 | UNITED WAY<br>PO BOX 933875<br>ATLANTA, GA 31193-3875 | EMPLOYER MATCH | CHARITABLE CONTRIBUTION/SPONSORSHIP | 5/4/2017  -  5/4/2017 | $21,818 |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

| **Part 5:** | Certain Losses |
|---|---|

### 10. All losses from fire, theft, or other casualty within 1 year before filing this case.

☑ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1    NONE | | | | $0 |
| | | | **TOTAL** | **$0** |

**Ditech Financial LLC**                                                                 **Case Number:**        **19-10414**

| **Part 6:** | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.1   ALIXPARTNERS LLP<br>909 THIRD AVE<br>NEW YORK, NY 10022 | | | | | $3,450,581 |
| 11.2   WEIL GOTSHAL & MANGES LLP<br>767 FIFTH AVENUE<br>NEW YORK, NY 10153-0119 | | | | | $13,854,845 |
| 11.3   HOULIHAN LOKEY CAPITAL INC<br>10250 CONSTELLATION BLVD 5TH FLOOR<br>LOS ANGELES, CA 90067 | | | | | $9,521,496 |
| 11.4   EPIQ CORPORATE RESTRUCTURING<br>PO BOX 122584<br>DALLAS, TX 75312-2584 | | | | | $150,284 |

**Ditech Financial LLC**                                                              Case Number:        **19-10414**

| **Part 6:** | Certain Payments or Transfers |
|---|---|

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years
before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|---|---|---|---|---|
| 12.1    NONE | | | | $0 |

**Ditech Financial LLC**                                                                 Case Number:        **19-10414**

| **Part 6:** | **Certain Payments or Transfers** |

### 13. Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☐ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13.1   CAPITAL ONE, NATIONAL ASSOCIATION<br>4851 COX ROAD<br>GLEN ALLEN, VA 22060 | PAID CAPITAL ONE INDUCEMENT FEE TO TERMINATE THE MANDATORY CALL OBLIGATION | 9/13/2017 | $36,500,000 |

|  |  |  | **TOTAL** | $36,500,000 |

Ditech Financial LLC                                                                      Case Number:            19-10414

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | | |
|---------|---------|---|---|
| 14.1 | 1 RIDER TRAIL PLAZA DR, SUITE 100, EARTH CITY, MO 63045 | From: 5/15/2013 | To: 5/5/2017 |
| 14.2 | 10 LIBERTY STREET, SUITE 411, DANVERS, MA 01923 | From: 6/1/2012 | To: 3/15/2013 |
| 14.3 | 100 SUN AVENUE NORTHEAST, SUITE 650, OFFICE 630, ALBUQUERQUE, NM 87109 | From: 9/1/2014 | To: 5/31/2016 |
| 14.4 | 100 W 5TH AVE, MT. DORA, FL 32757 | From: | To: 6/30/2014 |
| 14.5 | 1002 15TH STREET SW, SUITE 218, AUBURN, WA 98001 | From: 2/1/2015 | To: 7/31/2018 |
| 14.6 | 1017 SIXTH AVENUE, #11, HUNTINGTON, WV 25701 | From: 6/1/2017 | To: 12/31/2017 |
| 14.7 | 1026 TWELVE OAKS PLACE, D, WATKINSVILLE, GA 30677 | From: 9/1/2010 | To: 4/17/2017 |
| 14.8 | 10300 SPOTSYLVANIA AVENUE, STE 350, FREDERICKSBURG, VA 22408 | From: 6/1/2010 | To: 8/31/2015 |
| 14.9 | 104 EAST CENTURY RD, B, LEESBURG, GA 31763 | From: 1/1/2019 | To: 11/30/2017 |
| 14.10 | 105 W ILLIONOIS AVENUE, SOUTHERN PINES, NC 28387 | From: 9/1/2013 | To: 1/15/2014 |
| 14.11 | 1060 LEXINGTON AVENUE, MANSFIELD, OH 44907 | From: 1/15/2015 | To: 3/31/2016 |
| 14.12 | 10775 DOUBLE R BOULEVARD, SUITE 123, RENO, NV 89521 | From: 10/13/2008 | To: 9/30/2015 |
| 14.13 | 10935 ESTATE LANE, #S271, DALLAS, TX 75238 | From: 2/1/2012 | To: 1/31/2017 |
| 14.14 | 1100 VIRGINIA DRIVE, AREA K, FORT WASHINGTON, PA 19034 | From: 7/1/2017 | To: 11/30/2018 |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 7:** | **Previous Locations** |
| --- | --- |

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of Occupancy | | | |
| --- | --- | --- | --- | --- | --- |
| 14.15 | 111 N. MARKET STREET, SUITE 300-OFFICE 10, SAN JOSE, CA 95113 | From: | 9/8/2011 | To: | 2/28/2014 |
| 14.16 | 111 N. MARKET STREET, SUITE 300-OFFICES 8, 9 & 4, SAN JOSE, CA 95113 | From: | 4/6/2011 | To: | 10/31/2013 |
| 14.17 | 112 W. BOULEVARD, LAURINBURG, NC 28352 | From: | 10/1/2011 | To: | 1/15/2014 |
| 14.18 | 1140 VIRGINIA DRIVE, ROOMS 138 & 139, FORT WASHINGTON, PA 19034 | From: | 5/24/2013 | To: | 1/31/2014 |
| 14.19 | 1150 WEST GROVE PKWY, STE 110, TEMPE, AZ 85283 | From: | 5/1/2012 | To: | 8/31/2016 |
| 14.20 | 1160 CENTRE POINTE DRIVE, SUITE 7, MENDOTA HEIGHTS, MN 55120 | From: | 5/1/1999 | To: | 9/30/2016 |
| 14.21 | 11601 WILSHIRE BOULEVARD, OFFICES 521, 522, 560 & 561, LOS ANGELES, CA 90025 | From: | 3/1/2012 | To: | 2/28/2014 |
| 14.22 | 1170 PEACHTREE STREET, SUITE 1200-OFFICE 1239, ATLANTA, GA 30309 | From: | 12/14/2011 | To: | 6/30/2013 |
| 14.23 | 11709 FREUHAUF DRIVE, 222, CHARLOTTE, NC 28273 | From: | 7/1/2018 | To: | 12/31/2018 |
| 14.24 | 11853 BRICKSOME AVE, C, BATON ROUGE , LA 70816 | From: | 7/15/2015 | To: | 7/14/2016 |
| 14.25 | 120 SOUTH 16TH AVENUE, OTHELLO, WA 99344 | From: | 1/1/2015 | To: | 1/25/2016 |
| 14.26 | 1201 PACIFIC AVENUE, SUITE 600, OFFICES 636 & 637, TACOMA, WA 98402 | From: | 6/11/2015 | To: | 6/30/2016 |
| 14.27 | 1213 CULBRETH DRIVE , SUITES 143 & 144, WILMINGTON, NC 28405 | From: | 8/1/2012 | To: | 3/31/2016 |
| 14.28 | 1215 K STREET, 17TH FLOOR-OFFICE 1720, SACRAMENTO, CA 95814 | From: | 1/16/2012 | To: | 10/31/2013 |

**Ditech Financial LLC**                                                                                          Case Number:            **19-10414**

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of Occupancy | | | |
|---------|--|--------------------|--|--|--|
| 14.29 | 1224 MILL STREET, BLDG B, SUITES 227B, EAST BERLIN, CT 06023 | From: | 4/5/2011 | To: | 10/31/2015 |
| 14.30 | 123 LAMPLIGHTER COURT, MARLTON, NJ | From: | | To: | |
| 14.31 | 125 TOWNPARK DRIVE, SUITE 300, OFFICES 68 & 69, KENNESAW, GA 30144 | From: | 6/24/2015 | To: | 6/30/2016 |
| 14.32 | 1253 DICKSON AVE, 105, HANAHAN, SC 29410 | From: | 11/28/2012 | To: | 4/30/2017 |
| 14.33 | 1253 WORCESTER ROAD, SUITE 104, FRAMINGHAM, MA 01701 | From: | 8/1/2012 | To: | 5/31/2013 |
| 14.34 | 1270 W 19TH STREET, YUMA, AZ 85364 | From: | | To: | |
| 14.35 | 1320 MAIN STREET, SUITE 300-OFFICES 333, COLUMBIA, SC 29201 | From: | 8/1/2011 | To: | 8/31/2013 |
| 14.36 | 1330 JACKSON STREET, C, ALEXANDRIA , LA 71301 | From: | 12/1/2015 | To: | 11/30/2016 |
| 14.37 | 135 S. STATE COLLEGE BLVD.,, SUITE 200, OFFICES 219 & 212, BREA, CA 92821 | From: | 10/21/2013 | To: | 10/31/2014 |
| 14.38 | 1378 ROUTE 206 S, SUITE 202, SKILLMAN, NJ 08858 | From: | 2/1/2015 | To: | 2/11/2016 |
| 14.39 | 1400 TURBINE DRIVE, 2ND FLOOR, RAPID CITY, SD 57703 | From: | 10/19/2007 | To: | 11/30/2018 |
| 14.40 | 14502 N DALE MABRY HWY, 2ND FLOOR, OFFICE 3, 47 & 51, TAMPA, FL 33618 | From: | 11/1/2013 | To: | 10/31/2014 |
| 14.41 | 1503 EAST MADISON AVENUE, EL CAJON, CA 92019 | From: | | To: | |
| 14.42 | 15165 VENTURA BOULEVARD, SUITE 150, SHERMAN OAKS, CA 91403 | From: | 1/1/2013 | To: | 11/30/2013 |

**Ditech Financial LLC**                                                                    Case Number:          **19-10414**

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | | Dates of Occupancy | | |
|---------|--|-------------------|--|--|
| 14.43 | 15235 JOHN J. DELANEY DRIVE, SUITE K & L, CHARLOTTE, NC 28277 | From: 12/16/2014 | To: | 10/31/2017 |
| 14.44 | 1540 INTERNATIONAL PARKWAY, SUITE 2000-OFFICE 204, LAKE MARY, FL 32746 | From: 4/16/2012 | To: | 4/30/2014 |
| 14.45 | 1555 WALNUT HILL LANE, IRVING, TX 75038 | From: 12/1/2013 | To: | 2/28/2019 |
| 14.46 | 15720 BRIXHAM HILL AVENUE, SUITE 300, OFFICES 331 & 336, CHARLOTTE, NC 28277 | From: 11/1/2012 | To: | 12/31/2014 |
| 14.47 | 1707 WINSLOE DR, TRINITY, FL 34655 | From: | To: | |
| 14.48 | 17470 NORTH PACESETTER WAY, SUITE 216 , SCOTTSDALE, AZ 85255 | From: 9/1/2013 | To: | 5/31/2016 |
| 14.49 | 17470 PACESETTER WAY, OFFICES 217, SCOTTSDALE, AZ 85255 | From: 12/1/2011 | To: | 5/31/2016 |
| 14.50 | 1751 OLD PECOS TRAIL, SUITE P, SANTA FE, NM 87505 | From: 10/1/2013 | To: | 3/31/2016 |
| 14.51 | 17592 EAST 17TH ST, THIRD FLOOR, TUSTIN, CA 92780 | From: 8/1/2014 | To: | 12/31/2015 |
| 14.52 | 17592 EAST 17TH STREET, SUITE 310, TUSTIN, CA 92780 | From: 8/1/2012 | To: | 12/31/2015 |
| 14.53 | 1821 WALDEN OFFICE SQUARE, SUITE 400, OFFICES 427 & 459, SCHAUMBURG, IL 60173 | From: 1/1/2015 | To: | 6/30/2016 |
| 14.54 | 1900 POLARIS PARKWAY, SUITE 422, COLUMBUS, OH 43240 | From: 10/1/2011 | To: | 2/28/2017 |
| 14.55 | 1900 POLARIS PARKWAY, SUITE 434, COLUMBUS, OH 43240 | From: 3/16/2015 | To: | 3/31/2016 |
| 14.56 | 1918 COTTMAN AVENUE, PHILADELPHIA, PA 19111 | From: 11/24/2014 | To: | 2/28/2015 |

**Ditech Financial LLC**                                                          Case Number:            19-10414

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | | |
|---------|------|-----|-----|
| 14.57   1921 PARADE ROAD, LACONIA, NH 03246 | From: | 2/24/2014 | To: | 6/30/2015 |
| 14.58   1940 BRANNAN RD, MCDONOUGH, GA 30253 | From: | 1/1/2009 | To: | 10/31/2017 |
| 14.59   195 SOUTH OREM BOULEVARD, SUITE 102, OREM, UT 84057 | From: | 8/1/2015 | To: | 6/30/2016 |
| 14.60   19700 FAIRCHILD ROAD, SUITE 180, IRVINE, CA 92612 | From: | 9/1/2014 | To: | 11/30/2015 |
| 14.61   1977 DUNDEE DRIVE, WINTER PARK, FL 32792 | From: | 4/16/2012 | To: | 6/30/2014 |
| 14.62   1990 N. CALIFORNIA BLVD., SUITE 110, WALNUT CREEK, CA 94596 | From: | | To: | 8/31/2017 |
| 14.63   1990 NORTH CALIFORNIA BLVD, 8TH FLOOR-OFFICES 9, WALNUT CREEK, CA 94596 | From: | 4/1/2010 | To: | 7/31/2014 |
| 14.64   1990 NORTH CALIFORNIA BOULEVARD, SUITE 110, WALNUT CREEK, CA 94596 | From: | 7/1/2014 | To: | 3/1/2016 |
| 14.65   1997 ANNAPOLIS EXCHANGE PARKWAY, SUITE 300, OFFICES 340, ANNAPOLIS, MD 21401 | From: | 2/1/2014 | To: | 7/31/2015 |
| 14.66   200 CONTINENTAL DRIVE, SUITE 401, OFFICES 408, 409 & 411, NEWARK, DE 19713 | From: | 10/1/2015 | To: | 3/31/2016 |
| 14.67   200 SOUTH BROAD STREET, SUITE A, MONROE, GA 30655 | From: | 2/1/2013 | To: | 5/17/2014 |
| 14.68   2000 CENTER POINT DR, SUITE 2375, COLUMBIA, SC 29210 | From: | 3/1/2006 | To: | 7/31/2015 |
| 14.69   2004 ROUTE 17M, GOSHEN, NY 10924 | From: | 3/1/2012 | To: | 3/6/2013 |
| 14.70   204 MUIRS CHAPEL ROAD, SUITE 100, OFFICES A & S, GREENSBORO, NC 27410 | From: | 8/6/2012 | To: | 2/29/2016 |

Ditech Financial LLC                                                                           Case Number:          19-10414

| Part 7: | Previous Locations |
|---------|-------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.71   205 TURNPIKE ROAD, SOUTHBOROUGH, MA 01772 | From: 5/31/2013   To: |
| 14.72   209 S PIONEER DR, #3, ABILENE, TX 79605 | From: 10/22/2004   To: 6/15/2016 |
| 14.73   2101 CEDAR SPRINGS ROAD, SUITES 1002 & 1018, DALLAS, TX 75201 | From: 2/1/2013   To: 7/31/2013 |
| 14.74   211 EAST SHEPHERD AVE, 205, LUFKIN, TX 75901 | From: 7/1/2014   To: 11/12/2016 |
| 14.75   215 OAK STREET, MANCHESTER, CT | From:   To: |
| 14.76   2225 EAST BAYSHORE ROAD, SUITE 200-OFFICES 243 & 254, PALO ALTO, CA 94303 | From: 9/15/2012   To: 10/31/2013 |
| 14.77   2255 N. ONTARIO STREET, SUITE 450, BURBANK, CA 91504 | From: 6/1/2013   To: 9/30/2013 |
| 14.78   226 WESTINGHOUSE BLVD, STE 302, CHARLOTTE, NC 28278 | From: 2/1/2009   To: 7/31/2015 |
| 14.79   236 COMMERCIAL STREET, SUITE 100, BOSTON, MA 01749 | From: 2/1/2016   To: 1/31/2017 |
| 14.80   242 CHAMPION WAY, SEWELL, NJ | From:   To: |
| 14.81   2448 JUNIPERO SERRA BLVD, DALY CITY, CA 94015 | From: 4/1/2013   To: 9/30/2013 |
| 14.82   2480 ROUTE 97, GLENWOOD, MD 21738 | From: 5/1/2012   To: 4/30/2013 |
| 14.83   2504 ANDERSON HIGHWAY, POWHATAN, VA 23139 | From: 12/12/2011   To: 2/28/2015 |
| 14.84   256 SEABOARD LANE, FRANKLIN, TN 37067 | From: 7/1/2013   To: 3/13/2013 |

**Ditech Financial LLC**                                                                                   Case Number:        **19-10414**

| Part 7: | Previous Locations |
|---|---|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | | | |
|---|---|---|---|---|
| 14.85   2596/2596 CORPORATE AVE, 100-B, MEMPHIS, TN 38132 | From: | 7/1/2014 | To: | 7/31/2017 |
| 14.86   2610 PARIS STREET, BROWNSVILLE, TX 78520 | From: | | To: | 5/17/2017 |
| 14.87   2711 NORTH HASKELL AVENUE, SUITE 1500, DALLAS, TX 75204 | From: | 6/1/2013 | To: | 9/30/2016 |
| 14.88   2817 NORTH PARHAM ROAD, 105, RICHMOND, VA 23294 | From: | 12/1/2015 | To: | 11/30/2018 |
| 14.89   29834 N CAVE CREEK RD, SUITE 134, CAVE CREEK, AZ 85331 | From: | 1/1/2013 | To: | 11/15/2013 |
| 14.90   3 EXECUTIVE PARK DR, STE 14, BEDFORD, NH 03110 | From: | 10/1/1986 | To: | 6/30/2015 |
| 14.91   300 EAST BUSINESS WAY, SUITE 200, OFFICE 221, CINCINNATI, OH 45241 | From: | 1/1/2015 | To: | 6/30/2016 |
| 14.92   300 SPECTRUM CENTER DRIVE, SUITE 400, OFFICE 452, IRVINE, CA 92618 | From: | 1/1/2016 | To: | 2/28/2018 |
| 14.93   3000 BAYPORT DRIVE, SUITE 1100, TAMPA, FL 33607 | From: | 5/15/2009 | To: | 3/31/2018 |
| 14.94   3000 BAYPORT DRIVE, SUITE 880, TAMPA, FL 33607 | From: | 4/1/2015 | To: | 10/31/2020 |
| 14.95   301 EDGEWATER PLACE, SUITE 100, OFFICE 133, WAKEFIELD, MA 01880 | From: | 5/1/2014 | To: | 4/30/2016 |
| 14.96   3012 BUSINESS PARK CIRCLE, STE 100, GOODLETTSVILLE, TN 37072 | From: | 10/18/2004 | To: | 1/31/2016 |
| 14.97   302 CANYON PARK DR, PELHAM, AL 35124 | From: | 6/1/2019 | To: | 1/31/2018 |
| 14.98   32 WHITNEY AVENUE, NEW HAVEN, CT 06510 | From: | 8/7/2014 | To: | 4/30/2015 |

**Ditech Financial LLC**                                                                 Case Number:        19-10414

| Part 7: | Previous Locations |
|---------|-------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | | | |
|---------|---|---|---|---|
| 14.99 3200 PARK CENTER DRIVE, SUITE 1160, COSTA MESA, CA 92626 | From: | 6/11/2016 | To: | 12/31/2016 |
| 14.100 3200 WEST END AVENUE, SUITE 500, OFFICE 509, NASHVILLE, TN 37203 | From: | 7/1/2013 | To: | 12/31/2014 |
| 14.101 33 WOOD AVENUE SOUTH, SUITES 224 & 225, ISELIN, NJ 08830 | From: | 2/1/2019 | To: | 7/31/2013 |
| 14.102 3301 GREAT NORTHERN AVE, STE 302, MISSOULA, MT 59808 | From: | 9/1/2013 | To: | 10/16/2015 |
| 14.103 333 NORTH WILMOT ROAD, SUITE 340, OFFICE 16, TUCSON, AZ 85711 | From: | 5/13/2015 | To: | 2/1/2016 |
| 14.104 3337 SW LOOP 323, TYLER, TX 75701 | From: | 1/1/2009 | To: | 10/31/2016 |
| 14.105 34 HAYDEN ROWE STREET, SUITE 162, HOPKINTON, MA 01748 | From: | 8/1/2011 | To: | 8/31/2014 |
| 14.106 34 N. 3RD STREET, YAKIMA, WA 98901 | From: | 3/19/2015 | To: | 5/31/2016 |
| 14.107 34 NORTH 3RD STREET, YAKIMA, WA 98901 | From: | 3/19/2015 | To: | 6/30/2016 |
| 14.108 340 WEST CENTRAL AVENUE, SUITE 310, WINTER HAVEN, FL 33880 | From: | 4/1/2013 | To: | 3/4/2016 |
| 14.109 3434 SW 24TH AVE, F, GAINESVILLE, FL 32607 | From: | 11/16/2013 | To: | 10/31/2017 |
| 14.110 345 ROUTE 17 SOUTH, 3RD FLOOR, SUITE 32, UPPER SADDLE RIVER, NJ 07458 | From: | 8/1/2013 | To: | 2/29/2016 |
| 14.111 345 ROUTE 17 SOUTH, 3RD FLOOR, SUITES 34 & 35, UPPER SADDLE RIVER, NJ 07458 | From: | 8/1/2013 | To: | 2/29/2016 |
| 14.112 345 ST PETER STREET, 10TH FLOOR, SAINT PAUL, MN 55102 | From: | 7/1/2011 | To: | 10/26/2018 |

Ditech Financial LLC

Case Number:    19-10414

| Part 7: | Previous Locations |
|---|---|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | | | |
|---|---|---|---|---|
| 14.113  345 ST PETER STREET, 14TH FLOOR, SAINT PAUL, MN 55102 | From: | 7/1/2011 | To: | 6/30/2018 |
| 14.114  345 ST PETER STREET, 6TH FLOOR, SAINT PAUL, MN 55102 | From: | 7/1/2011 | To: | 12/9/2018 |
| 14.115  345 ST PETER STREET, FLS 3, 4, 7, 8,9. 11, 12 & 17, SAINT PAUL, MN 55102 | From: | 7/1/2011 | To: | 12/31/2017 |
| 14.116  3451-D WASHINGTON AVE, GULFPORT, MS 39507 | From: | 6/9/2014 | To: | 9/30/2017 |
| 14.117  3466 BRIDGELAND DRIVE, OFFICE 201, BRIDGETON, MO 63044 | From: | 7/1/2012 | To: | 12/31/2013 |
| 14.118  350 10TH AVENUE, 1000, OFFICES 1012 & 1015, SAN DIEGO, CA 92101 | From: | 9/1/2014 | To: | 11/30/2014 |
| 14.119  3500 BLUE LAKE DRIVE, STE 360, BIRMINGHAM, AL 35243 | From: | 11/1/2016 | To: | 3/31/2016 |
| 14.120  3500 WEST OLIVE AVENUE, SUITE 300, OFFICE 316, BURBANK, CA 91505 | From: | 9/1/2013 | To: | 8/31/2015 |
| 14.121  3501 EXCEL DRIVE, SUITE 240, MEDFORD, OR 97504 | From: | 6/16/2015 | To: | 2/1/2016 |
| 14.122  3535 NW 58TH ST, STE 855, OKLAHOMA CITY, OK 73112 | From: | 2/1/2009 | To: | 1/31/2017 |
| 14.123  3550 GEORGE BUSBEE PARKWAY, SUITE 200, KENNESAW, GA 30144 | From: | 6/1/2012 | To: | 10/31/2017 |
| 14.124  370 NE CAMANO DR, CAMANO ISLAND, WA 98282 | From: | 11/1/2012 | To: | 4/30/2013 |
| 14.125  378 BLACKBROOK ROAD, PAINESVILLE, OH 44077 | From: | 9/1/2010 | To: | 11/30/2015 |
| 14.126  380 ST PETER STREET, 11TH FLOOR, SAINT PAUL, MN 55102 | From: | 7/1/2011 | To: | 12/31/2017 |

Ditech Financial LLC                                                    Case Number:          19-10414

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.127  3825 CHAUCER WAY, LAND O LAKES, FL 34639 | From: _____  To: _____ |
| 14.128  3927 LONGFELLOW ST, ALLENTOWN, PA 18104 | From: _____  To: _____ |
| 14.129  40 WARREN STREET, 3RD FLOOR, OFFICES 305 & 306, CHARLESTOWN, MA 02129 | From: 9/1/2013  To: 8/31/2014 |
| 14.130  400 PERIMETERCENTER TERRACE, SUITE 900, OFFICE 45, ATLANTA, GA 30346 | From: 7/1/2013  To: 6/30/2015 |
| 14.131  4040 CIVIC CENTER DRIVE, SUITE 200-OFFICE 21, SAN RAFAEL, CA 94903 | From: 8/1/2012  To: 1/31/2014 |
| 14.132  410 SOUTH RAMPART BLVD, STE 390, LAS VEGAS, NV 89145 | From: 2/15/2012  To: 2/28/2017 |
| 14.133  4168 JUNIATA STREET, SUITE B, ST LOUIS, MO 63116 | From: 12/1/2013  To: 8/31/2015 |
| 14.134  419 E HAMILTON AVENUE, CAMPBELL, CA 95008 | From: 11/9/2012  To: 11/30/2013 |
| 14.135  424 29TH ST. NE, D, PUYALLUP, WA 98372 | From: 1/1/2015  To: 6/30/2016 |
| 14.136  424 29TH STREET NORTHEAST, SUITE D, PUYALLUP, WA 98372 | From: 1/1/2015  To: 1/31/2016 |
| 14.137  4250 NORTH FREEWAY, FORT WORTH, TX 76137 | From: 6/1/2008  To: 6/30/2018 |
| 14.138  4354 SOUTH SHERWOOD FOREST BLVD, D160, BATON ROUGE, LA 70816 | From: 9/1/2012  To: 11/30/2015 |
| 14.139  4426 WASHINGTON ROAD, EVANS, GA 30809 | From: 1/1/2014  To: 4/30/2015 |
| 14.140  4449 EASTON WAY, 2ND FLOOR-OFFICES 2104 & 2106, COLUMBUS, OH 43219 | From: 11/1/2011  To: 10/31/2013 |

**Ditech Financial LLC**                                                                                    **Case Number:**          **19-10414**

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | | |
|---------|-------------------|---|---|
| 14.141  4521 SHARON ROAD, STE 370, CHARLOTTE, NC 28211 | From: 6/1/2013 | To: | 12/14/2015 |
| 14.142  4544 HARDING ROAD, SUITE 208, NASHVILLE, TN 37205 | From: 5/1/2015 | To: | 4/30/2016 |
| 14.143  4590 ULMERTON ROAD, SUITE 117, CLEARWATER, FL 33762 | From: 10/1/2013 | To: | 10/31/2014 |
| 14.144  4711 TROUSDALE DRIVE, NASHVILLE, TN 37220 | From: 7/1/2013 | To: | 3/13/2013 |
| 14.145  4800 SOUTHWEST MEADOWS ROAD, SUITE 300, OFFICES 335A & 335B, LAKE OSWEGO, OR 97035 | From: 2/20/2015 | To: | 2/29/2016 |
| 14.146  4800 SW MEADOWS ROAD, SUITE 300, OFFICES 335A&B, LAKE OSWEGO, OR 97034 | From: 2/20/2015 | To: | 2/29/2016 |
| 14.147  500 ALA MOANA BLVD, SUITE 400, OFFICE 412, HONOLULU, HI 96813 | From: 12/1/2013 | To: | 2/28/2017 |
| 14.148  5001 WESTON PARKWAY, SUITE 200A, CARY, NC 27513 | From: 10/1/2012 | To: | 6/30/2015 |
| 14.149  5003 MASONIC DR, STES 119, 120 & 122, ALEXANDRIA, LA 71301 | From: 1/6/2012 | To: | 12/31/2015 |
| 14.150  5005 ROCKSIDE ROAD, SUITE 600, OFFICES 620, 622, 636 & 637, INDEPENDENCE, OH 44131 | From: 2/1/2015 | To: | 1/31/2016 |
| 14.151  505 EAST MAIN STREET, HENDERSONVILLE, TN 37075 | From: | To: | 3/13/2013 |
| 14.152  511 W BAY STREET, SUITE 350-OFFICES 7, 6 & 5, TAMPA, FL 33606 | From: 4/1/2012 | To: | 10/31/2013 |
| 14.153  53 HEREFORD STREET, BOSTON, MA 02115 | From: 4/16/2012 | To: | 5/31/2013 |
| 14.154  530 S MAIN STREET, SUITE 2511-I, K & L, AKRON, OH 44311 | From: 11/1/2015 | To: | 4/30/2016 |

Ditech Financial LLC                                                                    Case Number:          19-10414

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | | | |
|---------|--------------------|----|----|----|
| 14.155  550 KIRKLAND WAY, SUITE 405, KIRKLAND, WA 98033 | From: | 12/1/2014 | To: | 1/31/2016 |
| 14.156  5700 GRANITE PARKWAY , SUITE 200, OFFICES 269 & 277, PLANO, TX 75024 | From: | 7/1/2014 | To: | 6/30/2016 |
| 14.157  5978 SILVER CREEK VALLEY ROAD, SUITE 50, SAN JOSE, CA 95138 | From: | 11/9/2012 | To: | 11/30/2013 |
| 14.158  60 EAST MAIN STREET, FREEHOLD, NJ 07728 | From: | 8/1/2012 | To: | 10/7/2013 |
| 14.159  60 LYNOAK COVE, STE D, JACKSON, TN 38305 | From: | 4/1/2013 | To: | 4/30/2015 |
| 14.160  601 CLEVELAND STREET, 501-17, CLEARWATER, FL 37755 | From: | 10/1/2015 | To: | 3/31/2016 |
| 14.161  607 PENDLETON STREET, GREENVILLE, SC 29601 | From: |  | To: | 5/2/2013 |
| 14.162  6080 CENTER DRIVE, SUITE 600, LOS ANGELES, CA 90045 | From: | 3/15/2013 | To: | 10/31/2013 |
| 14.163  6320 CANOGA AVENUE, 15TH FLOOR, OFFICES 1521 & 1560, WOODLAND HILLS, CA 91367 | From: | 10/1/2013 | To: | 9/30/2014 |
| 14.164  633 CHESTNUT STREET, SUITE 600-OFFICE 121, CHATTANOOGA, TN 37421 | From: | 10/13/2014 | To: | 8/31/2015 |
| 14.165  635 CAMINO DE LOS MARES, SUITE 204, SAN CLEMENTE, CA 92673 | From: | 9/15/2015 | To: | 9/14/2016 |
| 14.166  6423 SUMMER GALE DRIVE, MEMPHIS, TN 38134 | From: | 12/19/2013 | To: | 11/6/2014 |
| 14.167  660 OAK HARBOR BLVD, STE 203, SLIDELL, LA 70458 | From: | 5/1/2012 | To: | 4/30/2015 |
| 14.168  668 MAIN STREET, BUDA, TX 78610 | From: | 7/1/2013 | To: | 10/23/2013 |

**Ditech Financial LLC**                                    Case Number:          19-10414

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.169 6701 DEMOCRACY BLVD, SUITE 300-OFFICES 333 & 334, BETHESDA, MD 20817 | From: 1/1/2013 To: 1/31/2013 |
| 14.170 6875 SHADY OAK ROAD, EDEN PRAIRIE, MN 55344 | From: 5/17/2013 To: 4/30/2015 |
| 14.171 700 HIGHLANDER BLVD, STES 210 & 250, ARLINGTON, TX 76015 | From: 3/1/2007 To: 4/30/2016 |
| 14.172 701 PALOMAR AIRPORT ROAD, SUITE 300, OFFICES 49 & 50, CARLSBAD, CA 92011 | From: 9/1/2014 To: 2/28/2015 |
| 14.173 702 PACIFIC AVE, SUITE 600, OFFICES 636, 637 & 644, TACOMA, WA 98402 | From: 6/11/2015 To: 6/30/2016 |
| 14.174 7031 ALBERT PICK ROAD, SUITES 302 & 304, GREENSBORO, NC 27409 | From: 7/1/2010 To: 12/31/2016 |
| 14.175 7231 E.SPEEDWAY BLVD, TUCSON, AZ 85710 | From: 12/1/2013 To: 10/7/2013 |
| 14.176 725 COOL SPRINGS BOULEVARD, SUITE 600-OFFICE 6001, FRANKLIN, TN 37067 | From: 7/1/2011 To: 6/30/2013 |
| 14.177 7340 S KYRENE ROAD, STE 101, TEMPE, AZ 85283 | From: 1/1/2012 To: 8/31/2016 |
| 14.178 7360 S KYRENE ROAD, BLDG C, STE 101, TEMPE, AZ 85283 | From: 12/6/1996 To: 8/31/2016 |
| 14.179 740 NASHVILLE HIGHWAY, COLUMBIA, TN 38401 | From: To: 5/31/2013 |
| 14.180 7406 FULLERTON STREET, SUITE 201, JACKSONVILLE, FL 32256 | From: 1/1/1994 To: 12/14/2018 |
| 14.181 7656 DESIGN ROAD, STE 400, BAXTER, MN 56425 | From: 9/1/2012 To: 2/29/2016 |
| 14.182 7676 HAZARD CENTER DRIVE, SUITE 500, OFFICES 30, 33A & 33B, SAN DIEGO, CA 92108 | From: 7/20/2011 To: 2/28/2015 |

**Ditech Financial LLC**                                                              Case Number:                    19-10414

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | | |
|---------|------|----|----|
| 14.183  8 FANEUIL HALL MARKETPLACE, 3RD FLOOR, OFFICES 404 & 420, BOSTON, MA 02129 | From: | 9/1/2014 | To: | 2/29/2016 |
| 14.184  800 BELLEVUE WAY, SUITE 400, OFFICE 430, BELLEVUE, WA 98004 | From: | 2/28/2011 | To: | 2/28/2015 |
| 14.185  800 MONTGOMERY ROAD, SUITE 700, OFFICES 710 & 744, CINCINNATI, OH 45241 | From: | 11/1/2015 | To: | 6/30/2016 |
| 14.186  801 WASHINGTON AVE, 410, WACO, TX 76701 | From: | 4/20/2008 | To: | 10/31/2016 |
| 14.187  8022 SNOWY EGRET PLACE, BRADENTON, FL 34202 | From: | | To: | |
| 14.188  8200 I.H. 10-W, SUITE 500, SAN ANTONIO, TX 78230 | From: | 6/16/2011 | To: | 2/28/2017 |
| 14.189  863 GEORGES ROAD, MONMOUTH JUNCTION, NJ 08852 | From: | 8/1/2012 | To: | 10/7/2013 |
| 14.190  900 CONCOURSE DR, STE 100, RAPID CITY, SD 57703 | From: | 12/21/2012 | To: | 3/31/2016 |
| 14.191  907 W CARMEN STREET, TEMPE, AZ 85283 | From: | | To: | |
| 14.192  9119 CORPORATE LAKE DR, STES 165, 170 & 175, TAMPA, FL 33634 | From: | 3/15/2000 | To: | 9/30/2015 |
| 14.193  9219 MIDDLEBROOK PIKE, STE 250, KNOXVILLE, TN 37931 | From: | 4/1/2009 | To: | 4/1/2016 |
| 14.194  93-97 BROAD STREET, 2ND FLOOR , MIDDLETOWN, CT 06203 | From: | 12/16/2013 | To: | 4/10/2014 |
| 14.195  941 WEST MORSE BOULEVARD, SUITE 100, OFFICE 102, WINTER PARK, FL 32789 | From: | 5/1/2014 | To: | 4/30/2015 |
| 14.196  9442 CAPITAL OF TEXAS HIGHWAY N, SUITE 500-OFFICES 530 & 535 , AUSTIN, TX 78759 | From: | 2/8/2012 | To: | 2/28/2015 |

Ditech Financial LLC                                                    Case Number:          19-10414

| Part 7: | Previous Locations |
|---------|--------------------|

## 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| Address | Dates of Occupancy | | | |
|---------|------|------|------|------|
| 14.197 9442 CAPITAL OF TEXAS HIGHWAY NORTH, PLAZA ONE, SUITE 500, OFFICES 515 & 517, AUSTIN, TX 78759 | From: | 5/1/2015 | To: | 4/30/2016 |
| 14.198 9442 ROCKCREST LANE, LAKESIDE, CA 92040 | From: | | To: | |
| 14.199 9600 CENTER AVE, STE 160, RANCHO CUCAMONGA, CA 91730 | From: | 3/1/1989 | To: | 8/31/2016 |
| 14.200 97 DANIEL WEBSTER HIGHWAY, MEREDITH, NH 03253 | From: | | To: | 6/30/2015 |
| 14.201 9702 N 3RD DRIVE, PHOENIX, AZ 85201 | From: | | To: | |
| 14.202 98-020 KAMEHAMEHA HIGHWAY, UNIT 201, AIEA, HI 96701 | From: | 8/17/2015 | To: | 2/28/2016 |
| 14.203 990 N. SR 434, SUITE 1132, ALTAMONTE SPRINGS, FL 32714 | From: | 4/16/2012 | To: | 6/30/2014 |
| 14.204 9922 LEOPARD ST, STE 110, CORPUS CHRISTI, TX 78410 | From: | 7/15/2013 | To: | 7/31/2016 |
| 14.205 997 GOVERNORS LANE, STE 275, LEXINGTON, KY 40513 | From: | 6/1/2009 | To: | 7/31/2015 |
| 14.206 9980 SOUTH 300 WEST, SUITE 200, OFFICES 213 & 214, SANDY, UT 84070 | From: | 2/1/2015 | To: | 1/31/2016 |

**Ditech Financial LLC**                                                          **Case Number:**          **19-10414**

| Part 8: | Health Care Bankruptcies |
| --- | --- |

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
| --- | --- | --- | --- | --- |
| 15.1   NONE | | | | ☐ Electronic<br>☐ Paper |

**Ditech Financial LLC**                                                 **Case Number:**         **19-10414**

**Part 9:**    **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☐ No.

☑ Yes. State the nature of the information collected and retained.        Bank Accounts, Loan Information, Credit, SSN, Name, Address, Other

Does the debtor have a privacy policy about that information?

☐ No

☑ Yes

**Ditech Financial LLC**                                          Case Number:          **19-10414**

**Part 9:**        **Personally Identifiable Information**

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes.  Fill in below:

Describe:        Ditech Holding Corporation Retirement Savings Plan          EIN:      WF000WLT

Has the plan been terminated?

☑ No
☐ Yes

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.

☑ Yes.  Fill in below:

Describe:        Walter Investment Management Corp Retirement Savings Plan          EIN:      005516

Has the plan been terminated?

☐ No
☑ Yes

**Ditech Financial LLC**                                                        Case Number:        **19-10414**

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|---|
| 18. 1 | BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2845 | CHECKING | 2/11/2019 | Undetermined |
| 18. 2 | BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3511 | DDA | 12/20/2018 | Undetermined |
| 18. 3 | BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3639 | DDA | 12/20/2018 | Undetermined |
| 18. 4 | BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3493 | DDA | 12/20/2018 | Undetermined |
| 18. 5 | BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0031 | DDA | 12/20/2018 | Undetermined |
| 18. 6 | BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3295 | DDA | 12/19/2018 | Undetermined |
| 18. 7 | BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2869 | DDA | 12/19/2018 | Undetermined |
| 18. 8 | BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0074 | CHECKING | 12/14/2018 | Undetermined |
| 18. 9 | BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7659 | CHECKING | 12/6/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 10   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3318 | CHECKING | 12/6/2018 | Undetermined |
| 18. 11   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3592 | CHECKING | 12/6/2018 | Undetermined |
| 18. 12   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7673 | CHECKING | 12/6/2018 | Undetermined |
| 18. 13   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0205 | DDA | 10/18/2018 | Undetermined |
| 18. 14   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1139 | DDA | 10/18/2018 | Undetermined |
| 18. 15   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1115 | DDA | 10/18/2018 | Undetermined |
| 18. 16   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1110 | DDA | 10/18/2018 | Undetermined |
| 18. 17   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1097 | DDA | 10/18/2018 | Undetermined |
| 18. 18   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1092 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                         Case Number:          19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|------------------------------------------------------------------|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|----------------------------------------|------------------------------|-----------------|-----------------|--------------|
| 18. 19    BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1158 | DDA | 10/18/2018 | Undetermined |
| 18. 20    BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1078 | DDA | 10/18/2018 | Undetermined |
| 18. 21    BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0502 | DDA | 10/18/2018 | Undetermined |
| 18. 22    BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0489 | DDA | 10/18/2018 | Undetermined |
| 18. 23    BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1134 | DDA | 10/18/2018 | Undetermined |
| 18. 24    BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0187 | DDA | 10/18/2018 | Undetermined |
| 18. 25    BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3676 | DDA | 10/18/2018 | Undetermined |
| 18. 26    BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0017 | DDA | 10/18/2018 | Undetermined |
| 18. 27    BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8215 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:    19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|------------------------------------------------------------------|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|----------------------------------------|------------------------------|-----------------|-----------------|--------------|
| 18. 28   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7965 | DDA | 10/18/2018 | Undetermined |
| 18. 29   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1252 | DDA | 10/18/2018 | Undetermined |
| 18. 30   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7960 | DDA | 10/18/2018 | Undetermined |
| 18. 31   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7946 | DDA | 10/18/2018 | Undetermined |
| 18. 32   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3341 | DDA | 10/18/2018 | Undetermined |
| 18. 33   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3559 | DDA | 10/18/2018 | Undetermined |
| 18. 34   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0036 | DDA | 10/18/2018 | Undetermined |
| 18. 35   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7989 | DDA | 10/18/2018 | Undetermined |
| 18. 36   BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3394 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                      Case Number:          19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|------------------------------------------------------------------|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 37  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1295 | DDA | 10/18/2018 | Undetermined |
| 18. 38  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8742 | DDA | 10/18/2018 | Undetermined |
| 18. 39  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8728 | DDA | 10/18/2018 | Undetermined |
| 18. 40  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8723 | DDA | 10/18/2018 | Undetermined |
| 18. 41  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3693 | DDA | 10/18/2018 | Undetermined |
| 18. 42  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9573 | DDA | 10/18/2018 | Undetermined |
| 18. 43  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9139 | DDA | 10/18/2018 | Undetermined |
| 18. 44  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3794 | DDA | 10/18/2018 | Undetermined |
| 18. 45  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3737 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                                    Case Number:          19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|-------------------------------------------------------------------|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 46  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8581 | DDA | 10/18/2018 | Undetermined |
| 18. 47  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 1233 | DDA | 10/18/2018 | Undetermined |
| 18. 48  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 1214 | DDA | 10/18/2018 | Undetermined |
| 18. 49  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 1313 | DDA | 10/18/2018 | Undetermined |
| 18. 50  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3530 | DDA | 10/18/2018 | Undetermined |
| 18. 51  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 1172 | DDA | 10/18/2018 | Undetermined |
| 18. 52  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3690 | DDA | 10/18/2018 | Undetermined |
| 18. 53  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 1238 | DDA | 10/18/2018 | Undetermined |
| 18. 54  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8011 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:    19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|-------------------------------------------------------------------|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|----------------------------------------|------------------------------|-----------------|-----------------|--------------|
| 18. 55  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1219 | DDA | 10/18/2018 | Undetermined |
| 18. 56  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3431 | DDA | 10/18/2018 | Undetermined |
| 18. 57  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1196 | DDA | 10/18/2018 | Undetermined |
| 18. 58  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7984 | DDA | 10/18/2018 | Undetermined |
| 18. 59  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1276 | DDA | 10/18/2018 | Undetermined |
| 18. 60  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1177 | DDA | 10/18/2018 | Undetermined |
| 18. 61  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3378 | DDA | 10/18/2018 | Undetermined |
| 18. 62  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8301 | DDA | 10/18/2018 | Undetermined |
| 18. 63  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1858 | DDA | 10/18/2018 | Undetermined |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 64  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9279 | DDA | 10/18/2018 | Undetermined |
| 18. 65  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9255 | DDA | 10/18/2018 | Undetermined |
| 18. 66  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6780 | DDA | 10/18/2018 | Undetermined |
| 18. 67  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6761 | DDA | 10/18/2018 | Undetermined |
| 18. 68  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7877 | DDA | 10/18/2018 | Undetermined |
| 18. 69  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3718 | DDA | 10/18/2018 | Undetermined |
| 18. 70  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7216 | DDA | 10/18/2018 | Undetermined |
| 18. 71  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7198 | DDA | 10/18/2018 | Undetermined |
| 18. 72  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7193 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                      Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 73  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3610 | DDA | 10/18/2018 | Undetermined |
| 18. 74  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8306 | DDA | 10/18/2018 | Undetermined |
| 18. 75  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 4214 | DDA | 10/18/2018 | Undetermined |
| 18. 76  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8288 | DDA | 10/18/2018 | Undetermined |
| 18. 77  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8283 | DDA | 10/18/2018 | Undetermined |
| 18. 78  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8264 | DDA | 10/18/2018 | Undetermined |
| 18. 79  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8240 | DDA | 10/18/2018 | Undetermined |
| 18. 80  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8210 | DDA | 10/18/2018 | Undetermined |
| 18. 81  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7891 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:          19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 82 BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 5829 | DDA | 10/18/2018 | Undetermined |
| 18. 83 BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 1877 | DDA | 10/18/2018 | Undetermined |
| 18. 84 BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 1191 | DDA | 10/18/2018 | Undetermined |
| 18. 85 BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 5598 | DDA | 10/18/2018 | Undetermined |
| 18. 86 BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8387 | DDA | 10/18/2018 | Undetermined |
| 18. 87 BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3417 | DDA | 10/18/2018 | Undetermined |
| 18. 88 BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3672 | DDA | 10/18/2018 | Undetermined |
| 18. 89 BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3658 | DDA | 10/18/2018 | Undetermined |
| 18. 90 BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3653 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:          19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 91  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3102 | DDA | 10/18/2018 | Undetermined |
| 18. 92  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0050 | DDA | 10/18/2018 | Undetermined |
| 18. 93  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 1290 | DDA | 10/18/2018 | Undetermined |
| 18. 94  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 5848 | DDA | 10/18/2018 | Undetermined |
| 18. 95  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3337 | DDA | 10/18/2018 | Undetermined |
| 18. 96  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3356 | DDA | 10/18/2018 | Undetermined |
| 18. 97  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3370 | DDA | 10/18/2018 | Undetermined |
| 18. 98  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 7872 | DDA | 10/18/2018 | Undetermined |
| 18. 99  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3578 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 100  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 7230 | DDA | 10/18/2018 | Undetermined |
| 18. 101  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3573 | DDA | 10/18/2018 | Undetermined |
| 18. 102  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3455 | DDA | 10/18/2018 | Undetermined |
| 18. 103  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3474 | DDA | 10/18/2018 | Undetermined |
| 18. 104  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3479 | DDA | 10/18/2018 | Undetermined |
| 18. 105  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 5763 | DDA | 10/18/2018 | Undetermined |
| 18. 106  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 7858 | DDA | 10/18/2018 | Undetermined |
| 18. 107  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8016 | DDA | 10/18/2018 | Undetermined |
| 18. 108  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8192 | DDA | 10/18/2018 | Undetermined |

| Ditech Financial LLC | | | Case Number: | 19-10414 |

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 109  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 4332 | DDA | 10/18/2018 | Undetermined |
| 18. 110  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 4318 | DDA | 10/18/2018 | Undetermined |
| 18. 111  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3677 | DDA | 10/18/2018 | Undetermined |
| 18. 112  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3375 | DDA | 10/18/2018 | Undetermined |
| 18. 113  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6194 | DDA | 10/18/2018 | Undetermined |
| 18. 114  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9389 | DDA | 10/18/2018 | Undetermined |
| 18. 115  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1406 | DDA | 10/18/2018 | Undetermined |
| 18. 116  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1257 | DDA | 10/18/2018 | Undetermined |
| 18. 117  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6204 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:          19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 118  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3107 | DDA | 10/18/2018 | Undetermined |
| 18. 119  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9350 | DDA | 10/18/2018 | Undetermined |
| 18. 120  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3695 | DDA | 10/18/2018 | Undetermined |
| 18. 121  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1704 | DDA | 10/18/2018 | Undetermined |
| 18. 122  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1717 | DDA | 10/18/2018 | Undetermined |
| 18. 123  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1720 | DDA | 10/18/2018 | Undetermined |
| 18. 124  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1422 | DDA | 10/18/2018 | Undetermined |
| 18. 125  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1746 | DDA | 10/18/2018 | Undetermined |
| 18. 126  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1668 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:    19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 127  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2347 | DDA | 10/18/2018 | Undetermined |
| 18. 128  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6181 | DDA | 10/18/2018 | Undetermined |
| 18. 129  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2376 | DDA | 10/18/2018 | Undetermined |
| 18. 130  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 4594 | DDA | 10/18/2018 | Undetermined |
| 18. 131  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 4604 | DDA | 10/18/2018 | Undetermined |
| 18. 132  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6165 | DDA | 10/18/2018 | Undetermined |
| 18. 133  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1678 | DDA | 10/18/2018 | Undetermined |
| 18. 134  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9578 | DDA | 10/18/2018 | Undetermined |
| 18. 135  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1115 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:        19-10414

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 136  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1005 | DDA | 10/18/2018 | Undetermined |
| 18. 137  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1733 | DDA | 10/18/2018 | Undetermined |
| 18. 138  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3654 | DDA | 10/18/2018 | Undetermined |
| 18. 139  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3285 | DDA | 10/18/2018 | Undetermined |
| 18. 140  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2047 | DDA | 10/18/2018 | Undetermined |
| 18. 141  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2334 | DDA | 10/18/2018 | Undetermined |
| 18. 142  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3492 | DDA | 10/18/2018 | Undetermined |
| 18. 143  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3308 | DDA | 10/18/2018 | Undetermined |
| 18. 144  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3269 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:          19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 145  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1665 | DDA | 10/18/2018 | Undetermined |
| 18. 146  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9220 | DDA | 10/18/2018 | Undetermined |
| 18. 147  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9110 | DDA | 10/18/2018 | Undetermined |
| 18. 148  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9071 | DDA | 10/18/2018 | Undetermined |
| 18. 149  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1419 | DDA | 10/18/2018 | Undetermined |
| 18. 150  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8962 | DDA | 10/18/2018 | Undetermined |
| 18. 151  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2861 | DDA | 10/18/2018 | Undetermined |
| 18. 152  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3515 | DDA | 10/18/2018 | Undetermined |
| 18. 153  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2845 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:        19-10414

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 154  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7436 | DDA | 10/18/2018 | Undetermined |
| 18. 155  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7423 | DDA | 10/18/2018 | Undetermined |
| 18. 156  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6866 | DDA | 10/18/2018 | Undetermined |
| 18. 157  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3381 | DDA | 10/18/2018 | Undetermined |
| 18. 158  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6178 | DDA | 10/18/2018 | Undetermined |
| 18. 159  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2858 | DDA | 10/18/2018 | Undetermined |
| 18. 160  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3256 | DDA | 10/18/2018 | Undetermined |
| 18. 161  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2350 | DDA | 10/18/2018 | Undetermined |
| 18. 162  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9068 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:        19-10414

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 163  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 9190 | DDA | 10/18/2018 | Undetermined |
| 18. 164  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0316 | DDA | 10/18/2018 | Undetermined |
| 18. 165  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0335 | DDA | 10/18/2018 | Undetermined |
| 18. 166  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0351 | DDA | 10/18/2018 | Undetermined |
| 18. 167  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 2944 | DDA | 10/18/2018 | Undetermined |
| 18. 168  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 5215 | DDA | 10/18/2018 | Undetermined |
| 18. 169  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8086 | DDA | 10/18/2018 | Undetermined |
| 18. 170  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8067 | DDA | 10/18/2018 | Undetermined |
| 18. 171  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8062 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                                    Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 172  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2840 | DDA | 10/18/2018 | Undetermined |
| 18. 173  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0379 | DDA | 10/18/2018 | Undetermined |
| 18. 174  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8642 | DDA | 10/18/2018 | Undetermined |
| 18. 175  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2920 | DDA | 10/18/2018 | Undetermined |
| 18. 176  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9195 | DDA | 10/18/2018 | Undetermined |
| 18. 177  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2925 | DDA | 10/18/2018 | Undetermined |
| 18. 178  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5228 | DDA | 10/18/2018 | Undetermined |
| 18. 179  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2906 | DDA | 10/18/2018 | Undetermined |
| 18. 180  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1694 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                          Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 181  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3732 | DDA | 10/18/2018 | Undetermined |
| 18. 182  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2883 | DDA | 10/18/2018 | Undetermined |
| 18. 183  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3462 | DDA | 10/18/2018 | Undetermined |
| 18. 184  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8775 | DDA | 10/18/2018 | Undetermined |
| 18. 185  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8770 | DDA | 10/18/2018 | Undetermined |
| 18. 186  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9336 | DDA | 10/18/2018 | Undetermined |
| 18. 187  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5721 | DDA | 10/18/2018 | Undetermined |
| 18. 188  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2901 | DDA | 10/18/2018 | Undetermined |
| 18. 189  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0350 | DDA | 10/18/2018 | Undetermined |

**Ditech Financial LLC**                                          Case Number:          **19-10414**

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
| --- | --- |

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
| --- | --- | --- | --- | --- |
| 18. 190  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9581 | DDA | 10/18/2018 | Undetermined |
| 18. 191  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5435 | DDA | 10/18/2018 | Undetermined |
| 18. 192  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3029 | DDA | 10/18/2018 | Undetermined |
| 18. 193  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5734 | DDA | 10/18/2018 | Undetermined |
| 18. 194  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0378 | DDA | 10/18/2018 | Undetermined |
| 18. 195  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5608 | DDA | 10/18/2018 | Undetermined |
| 18. 196  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8661 | DDA | 10/18/2018 | Undetermined |
| 18. 197  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3272 | DDA | 10/18/2018 | Undetermined |
| 18. 198  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0339 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:    19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 199 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0331 | DDA | 10/18/2018 | Undetermined |
| 18. 200 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0055 | DDA | 10/18/2018 | Undetermined |
| 18. 201 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1652 | DDA | 10/18/2018 | Undetermined |
| 18. 202 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3016 | DDA | 10/18/2018 | Undetermined |
| 18. 203 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0317 | DDA | 10/18/2018 | Undetermined |
| 18. 204 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3486 | DDA | 10/18/2018 | Undetermined |
| 18. 205 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9806 | DDA | 10/18/2018 | Undetermined |
| 18. 206 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0352 | DDA | 10/18/2018 | Undetermined |
| 18. 207 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0337 | DDA | 10/18/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|------------------------------------------------------------------|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|----------------------------------------|------------------------------|-----------------|-----------------|--------------|
| 18. 208  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0313 | DDA | 10/18/2018 | Undetermined |
| 18. 209  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1271 | DDA | 9/20/2018 | Undetermined |
| 18. 210  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3657 | DDA | 9/20/2018 | Undetermined |
| 18. 211  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8697 | DDA | 9/19/2018 | Undetermined |
| 18. 212  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3188 | DDA | 9/19/2018 | Undetermined |
| 18. 213  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6875 | DDA | 9/19/2018 | Undetermined |
| 18. 214  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0312 | DDA | 9/12/2018 | Undetermined |
| 18. 215  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5080 | DDA | 9/12/2018 | Undetermined |
| 18. 216  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5867 | DDA | 9/12/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|-------------------------------------------------------------------|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|----------------------------------------|------------------------------|-----------------|-----------------|--------------|
| 18. 217  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3436 | DDA | 9/12/2018 | Undetermined |
| 18. 218  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0012 | DDA | 9/12/2018 | Undetermined |
| 18. 219  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7569 | DDA | 9/12/2018 | Undetermined |
| 18. 220  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0295 | DDA | 9/12/2018 | Undetermined |
| 18. 221  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9695 | DDA | 9/12/2018 | Undetermined |
| 18. 222  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3064 | DDA | 9/12/2018 | Undetermined |
| 18. 223  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5034 | DDA | 9/12/2018 | Undetermined |
| 18. 224  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7370 | DDA | 9/12/2018 | Undetermined |
| 18. 225  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6899 | DDA | 9/12/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:        19-10414

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 226  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6998 | DDA | 9/12/2018 | Undetermined |
| 18. 227  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3751 | DDA | 9/12/2018 | Undetermined |
| 18. 228  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7001 | DDA | 9/12/2018 | Undetermined |
| 18. 229  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8712 | DDA | 9/12/2018 | Undetermined |
| 18. 230  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8030 | DDA | 9/12/2018 | Undetermined |
| 18. 231  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6894 | DDA | 9/12/2018 | Undetermined |
| 18. 232  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6979 | DDA | 9/12/2018 | Undetermined |
| 18. 233  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7044 | DDA | 9/12/2018 | Undetermined |
| 18. 234  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0413 | DDA | 9/12/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 235  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6818 | DDA | 9/12/2018 | Undetermined |
| 18. 236  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7375 | DDA | 9/12/2018 | Undetermined |
| 18. 237  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2966 | DDA | 9/12/2018 | Undetermined |
| 18. 238  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7017 | DDA | 9/12/2018 | Undetermined |
| 18. 239  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6771 | DDA | 9/12/2018 | Undetermined |
| 18. 240  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6837 | DDA | 9/12/2018 | Undetermined |
| 18. 241  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6936 | DDA | 9/12/2018 | Undetermined |
| 18. 242  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6856 | DDA | 9/12/2018 | Undetermined |
| 18. 243  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7063 | DDA | 9/12/2018 | Undetermined |

Ditech Financial LLC                                                                    Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 244  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 6993 | DDA | 9/12/2018 | Undetermined |
| 18. 245  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 6813 | DDA | 9/12/2018 | Undetermined |
| 18. 246  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 9549 | DDA | 9/12/2018 | Undetermined |
| 18. 247  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 6950 | DDA | 9/12/2018 | Undetermined |
| 18. 248  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 6955 | DDA | 9/12/2018 | Undetermined |
| 18. 249  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 6832 | DDA | 9/12/2018 | Undetermined |
| 18. 250  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 6870 | DDA | 9/12/2018 | Undetermined |
| 18. 251  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0372 | DDA | 9/12/2018 | Undetermined |
| 18. 252  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 7049 | DDA | 9/12/2018 | Undetermined |

Ditech Financial LLC                                              Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 253  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6912 | DDA | 9/12/2018 | Undetermined |
| 18. 254  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6851 | DDA | 9/12/2018 | Undetermined |
| 18. 255  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8959 | DDA | 9/12/2018 | Undetermined |
| 18. 256  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8878 | DDA | 9/12/2018 | Undetermined |
| 18. 257  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8881 | DDA | 9/12/2018 | Undetermined |
| 18. 258  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9301 | DDA | 9/12/2018 | Undetermined |
| 18. 259  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9497 | DDA | 9/12/2018 | Undetermined |
| 18. 260  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3198 | DDA | 9/12/2018 | Undetermined |
| 18. 261  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3191 | DDA | 9/12/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:          19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 262  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9369 | DDA | 9/12/2018 | Undetermined |
| 18. 263  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3557 | DDA | 9/12/2018 | Undetermined |
| 18. 264  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9385 | DDA | 9/12/2018 | Undetermined |
| 18. 265  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8988 | DDA | 9/12/2018 | Undetermined |
| 18. 266  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0396 | DDA | 9/12/2018 | Undetermined |
| 18. 267  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 4601 | DDA | 9/12/2018 | Undetermined |
| 18. 268  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9724 | DDA | 9/12/2018 | Undetermined |
| 18. 269  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 4274 | DDA | 9/12/2018 | Undetermined |
| 18. 270  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3208 | DDA | 9/12/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:        19-10414

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 271  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5757 | DDA | 9/12/2018 | Undetermined |
| 18. 272  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9356 | DDA | 9/12/2018 | Undetermined |
| 18. 273  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9536 | DDA | 9/12/2018 | Undetermined |
| 18. 274  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9372 | DDA | 9/12/2018 | Undetermined |
| 18. 275  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6706 | DDA | 9/12/2018 | Undetermined |
| 18. 276  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0394 | DDA | 9/12/2018 | Undetermined |
| 18. 277  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3770 | DDA | 9/12/2018 | Undetermined |
| 18. 278  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0398 | DDA | 9/12/2018 | Undetermined |
| 18. 279  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0397 | DDA | 9/12/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:           19-10414

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 280  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9343 | DDA | 9/12/2018 | Undetermined |
| 18. 281  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3201 | DDA | 9/12/2018 | Undetermined |
| 18. 282  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 4251 | DDA | 9/12/2018 | Undetermined |
| 18. 283  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0315 | DDA | 9/12/2018 | Undetermined |
| 18. 284  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7200 | DDA | 9/12/2018 | Undetermined |
| 18. 285  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0559 | DDA | 9/12/2018 | Undetermined |
| 18. 286  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3214 | DDA | 9/12/2018 | Undetermined |
| 18. 287  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 4591 | DDA | 9/12/2018 | Undetermined |
| 18. 288  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1585 | DDA | 9/12/2018 | Undetermined |

Ditech Financial LLC                                                                Case Number:        19-10414

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 289 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6565 | DDA | 9/12/2018 | Undetermined |
| 18. 290 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 4248 | DDA | 9/12/2018 | Undetermined |
| 18. 291 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0546 | DDA | 9/12/2018 | Undetermined |
| 18. 292 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0216 | DDA | 9/12/2018 | Undetermined |
| 18. 293 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 4387 | DDA | 9/12/2018 | Undetermined |
| 18. 294 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 64.1 | TRUST | 8/23/2018 | Undetermined |
| 18. 295 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 64.2 | TRUST | 8/23/2018 | Undetermined |
| 18. 296 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3634 | DDA | 7/19/2018 | Undetermined |
| 18. 297 BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9737 | DDA | 7/19/2018 | Undetermined |

Ditech Financial LLC                                                      Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 298  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5294 | DDA | 7/19/2018 | Undetermined |
| 18. 299  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2429 | DDA | 7/19/2018 | Undetermined |
| 18. 300  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6974 | DDA | 7/19/2018 | Undetermined |
| 18. 301  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5013 | DDA | 7/19/2018 | Undetermined |
| 18. 302  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 1479 | DDA | 7/19/2018 | Undetermined |
| 18. 303  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0443 | DDA | 7/19/2018 | Undetermined |
| 18. 304  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0377 | DDA | 7/19/2018 | Undetermined |
| 18. 305  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7491 | DDA | 7/19/2018 | Undetermined |
| 18. 306  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7436 | DDA | 7/19/2018 | Undetermined |

Ditech Financial LLC                                                      Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 307  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7653 | DDA | 7/19/2018 | Undetermined |
| 18. 308  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7721 | DDA | 7/19/2018 | Undetermined |
| 18. 309  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8425 | DDA | 7/19/2018 | Undetermined |
| 18. 310  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7682 | DDA | 7/19/2018 | Undetermined |
| 18. 311  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8865 | DDA | 7/19/2018 | Undetermined |
| 18. 312  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7608 | DDA | 7/19/2018 | Undetermined |
| 18. 313  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7569 | DDA | 7/19/2018 | Undetermined |
| 18. 314  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7514 | DDA | 7/19/2018 | Undetermined |
| 18. 315  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7501 | DDA | 7/19/2018 | Undetermined |

| Ditech Financial LLC | Case Number: | 19-10414 |

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 316  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8522 | DDA | 7/19/2018 | Undetermined |
| 18. 317  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6377 | DDA | 6/29/2018 | Undetermined |
| 18. 318  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6315 | DDA | 6/29/2018 | Undetermined |
| 18. 319  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2807 | DDA | 6/29/2018 | Undetermined |
| 18. 320  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6150 | DDA | 6/29/2018 | Undetermined |
| 18. 321  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6136 | DDA | 6/29/2018 | Undetermined |
| 18. 322  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6339 | DDA | 6/29/2018 | Undetermined |
| 18. 323  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0462 | DDA | 6/29/2018 | Undetermined |
| 18. 324  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6297 | DDA | 6/29/2018 | Undetermined |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 325  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0269 | DDA | 6/29/2018 | Undetermined |
| 18. 326  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0242 | DDA | 6/29/2018 | Undetermined |
| 18. 327  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6358 | DDA | 6/29/2018 | Undetermined |
| 18. 328  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0304 | DDA | 6/29/2018 | Undetermined |
| 18. 329  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6391 | DDA | 6/29/2018 | Undetermined |
| 18. 330  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0288 | DDA | 6/29/2018 | Undetermined |
| 18. 331  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7329 | DDA | 6/29/2018 | Undetermined |
| 18. 332  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8731 | DDA | 6/29/2018 | Undetermined |
| 18. 333  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0301 | DDA | 6/29/2018 | Undetermined |

Ditech Financial LLC                                                      Case Number:         19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 334  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0307 | DDA | 6/29/2018 | Undetermined |
| 18. 335  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0309 | DDA | 6/29/2018 | Undetermined |
| 18. 336  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0240 | DDA | 6/29/2018 | Undetermined |
| 18. 337  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 6193 | DDA | 6/29/2018 | Undetermined |
| 18. 338  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0322 | DDA | 6/29/2018 | Undetermined |
| 18. 339  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 6174 | DDA | 6/29/2018 | Undetermined |
| 18. 340  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 6155 | DDA | 6/29/2018 | Undetermined |
| 18. 341  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 5886 | DDA | 6/29/2018 | Undetermined |
| 18. 342  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 6179 | DDA | 6/29/2018 | Undetermined |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 343  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6230 | DDA | 6/29/2018 | Undetermined |
| 18. 344  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6353 | DDA | 6/29/2018 | Undetermined |
| 18. 345  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6235 | DDA | 6/29/2018 | Undetermined |
| 18. 346  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6278 | DDA | 6/29/2018 | Undetermined |
| 18. 347  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6259 | DDA | 6/29/2018 | Undetermined |
| 18. 348  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6372 | DDA | 6/29/2018 | Undetermined |
| 18. 349  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6198 | DDA | 6/29/2018 | Undetermined |
| 18. 350  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6211 | DDA | 6/29/2018 | Undetermined |
| 18. 351  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6216 | DDA | 6/29/2018 | Undetermined |

Ditech Financial LLC                                    Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|------------------------------------------------------------------|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 352  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6273 | DDA | 6/29/2018 | Undetermined |
| 18. 353  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6310 | DDA | 6/29/2018 | Undetermined |
| 18. 354  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2802 | DDA | 6/29/2018 | Undetermined |
| 18. 355  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6334 | DDA | 6/29/2018 | Undetermined |
| 18. 356  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2826 | DDA | 6/29/2018 | Undetermined |
| 18. 357  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6292 | DDA | 6/29/2018 | Undetermined |
| 18. 358  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6254 | DDA | 6/29/2018 | Undetermined |
| 18. 359  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5156 | DDA | 6/29/2018 | Undetermined |
| 18. 360  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0277 | DDA | 6/29/2018 | Undetermined |

**Ditech Financial LLC**                                                                    Case Number:        **19-10414**

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 361  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0323 | DDA | 6/29/2018 | Undetermined |
| 18. 362  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0270 | DDA | 6/29/2018 | Undetermined |
| 18. 363  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8276 | DDA | 6/29/2018 | Undetermined |
| 18. 364  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0402 | DDA | 6/29/2018 | Undetermined |
| 18. 365  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 7624 | DDA | 6/29/2018 | Undetermined |
| 18. 366  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0276 | DDA | 6/29/2018 | Undetermined |
| 18. 367  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0294 | DDA | 6/29/2018 | Undetermined |
| 18. 368  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0275 | DDA | 6/29/2018 | Undetermined |
| 18. 369  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 5014 | DDA | 6/29/2018 | Undetermined |

Ditech Financial LLC                                      Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 370  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0273 | DDA | 6/29/2018 | Undetermined |
| 18. 371  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0260 | DDA | 6/29/2018 | Undetermined |
| 18. 372  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7293 | DDA | 6/29/2018 | Undetermined |
| 18. 373  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0231 | DDA | 6/29/2018 | Undetermined |
| 18. 374  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7390 | DDA | 6/29/2018 | Undetermined |
| 18. 375  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7950 | DDA | 6/29/2018 | Undetermined |
| 18. 376  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8205 | DDA | 6/29/2018 | Undetermined |
| 18. 377  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0464 | DDA | 6/29/2018 | Undetermined |
| 18. 378  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8726 | DDA | 6/29/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:          19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|------------------------------------------------------------------|

## 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 379  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 6396 | DDA | 6/29/2018 | Undetermined |
| 18. 380  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 4987 | DDA | 6/29/2018 | Undetermined |
| 18. 381  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0467 | DDA | 6/29/2018 | Undetermined |
| 18. 382  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0239 | DDA | 6/29/2018 | Undetermined |
| 18. 383  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5904 | DDA | 6/29/2018 | Undetermined |
| 18. 384  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0349 | DDA | 6/29/2018 | Undetermined |
| 18. 385  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5881 | DDA | 6/29/2018 | Undetermined |
| 18. 386  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0347 | DDA | 6/29/2018 | Undetermined |
| 18. 387  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0364 | DDA | 6/29/2018 | Undetermined |

Ditech Financial LLC                                                   Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|------------------------------------------------------------------|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 388  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0343 | DDA | 6/29/2018 | Undetermined |
| 18. 389  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0360 | DDA | 6/29/2018 | Undetermined |
| 18. 390  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0259 | DDA | 6/29/2018 | Undetermined |
| 18. 391  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0386 | DDA | 6/29/2018 | Undetermined |
| 18. 392  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0328 | DDA | 6/29/2018 | Undetermined |
| 18. 393  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0250 | DDA | 6/29/2018 | Undetermined |
| 18. 394  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0381 | DDA | 6/29/2018 | Undetermined |
| 18. 395  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2784 | DDA | 6/29/2018 | Undetermined |
| 18. 396  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0327 | DDA | 6/29/2018 | Undetermined |

Ditech Financial LLC                                                      Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|-------------------------------------------------------------------|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|----------------------------------------|------------------------------|-----------------|-----------------|--------------|
| 18. 397  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0362 | DDA | 6/29/2018 | Undetermined |
| 18. 398  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0440 | DDA | 6/29/2018 | Undetermined |
| 18. 399  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0424 | DDA | 6/29/2018 | Undetermined |
| 18. 400  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0384 | DDA | 6/29/2018 | Undetermined |
| 18. 401  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0233 | DDA | 6/29/2018 | Undetermined |
| 18. 402  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0395 | DDA | 5/2/2018 | Undetermined |
| 18. 403  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9134 | DDA | 5/2/2018 | Undetermined |
| 18. 404  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0411 | DDA | 5/2/2018 | Undetermined |
| 18. 405  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3741 | DDA | 5/2/2018 | Undetermined |

Ditech Financial LLC                                                              Case Number:        19-10414

**Part 10:**        **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 406  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 7617 | DDA | 4/30/2018 | Undetermined |
| 18. 407  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0229 | DDA | 4/30/2018 | Undetermined |
| 18. 408  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0329 | DDA | 4/30/2018 | Undetermined |
| 18. 409  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0368 | DDA | 4/30/2018 | Undetermined |
| 18. 410  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0446 | DDA | 4/30/2018 | Undetermined |
| 18. 411  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0235 | DDA | 4/30/2018 | Undetermined |
| 18. 412  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0425 | DDA | 4/30/2018 | Undetermined |
| 18. 413  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 7905 | DDA | 4/30/2018 | Undetermined |
| 18. 414  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0460 | DDA | 4/30/2018 | Undetermined |

Ditech Financial LLC                                                          Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|-------------------------------------------------------------------|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 415  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8438 | DDA | 4/30/2018 | Undetermined |
| 18. 416  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0469 | DDA | 4/30/2018 | Undetermined |
| 18. 417  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0258 | DDA | 4/30/2018 | Undetermined |
| 18. 418  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8736 | DDA | 4/30/2018 | Undetermined |
| 18. 419  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0291 | DDA | 4/30/2018 | Undetermined |
| 18. 420  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7345 | DDA | 4/30/2018 | Undetermined |
| 18. 421  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 5061 | DDA | 4/30/2018 | Undetermined |
| 18. 422  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0302 | DDA | 4/30/2018 | Undetermined |
| 18. 423  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0340 | DDA | 4/30/2018 | Undetermined |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 424  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9690 | DDA | 4/30/2018 | Undetermined |
| 18. 425  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9262 | DDA | 4/30/2018 | Undetermined |
| 18. 426  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 4646 | DDA | 4/30/2018 | Undetermined |
| 18. 427  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0361 | DDA | 3/27/2018 | Undetermined |
| 18. 428  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0369 | DDA | 3/27/2018 | Undetermined |
| 18. 429  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0324 | DDA | 3/27/2018 | Undetermined |
| 18. 430  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3481 | DDA | 3/27/2018 | Undetermined |
| 18. 431  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0426 | DDA | 3/27/2018 | Undetermined |
| 18. 432  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0420 | DDA | 3/27/2018 | Undetermined |

Ditech Financial LLC                                                      Case Number:        19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|----------|------------------------------------------------------------------|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 433  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0447 | DDA | 3/27/2018 | Undetermined |
| 18. 434  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0461 | DDA | 3/27/2018 | Undetermined |
| 18. 435  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0367 | DDA | 3/27/2018 | Undetermined |
| 18. 436  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0303 | DDA | 3/27/2018 | Undetermined |
| 18. 437  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0441 | DDA | 3/27/2018 | Undetermined |
| 18. 438  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0448 | DDA | 3/27/2018 | Undetermined |
| 18. 439  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0444 | DDA | 3/27/2018 | Undetermined |
| 18. 440  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0346 | DDA | 3/27/2018 | Undetermined |
| 18. 441  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8712 | DDA | 3/27/2018 | Undetermined |

Ditech Financial LLC                                                    Case Number:        19-10414

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 442  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0326 | DDA | 3/27/2018 | Undetermined |
| 18. 443  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0366 | DDA | 3/27/2018 | Undetermined |
| 18. 444  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0320 | DDA | 3/27/2018 | Undetermined |
| 18. 445  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0255 | DDA | 3/27/2018 | Undetermined |
| 18. 446  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0285 | DDA | 3/27/2018 | Undetermined |
| 18. 447  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0280 | DDA | 3/27/2018 | Undetermined |
| 18. 448  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0333 | DDA | 3/27/2018 | Undetermined |
| 18. 449  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0344 | DDA | 3/27/2018 | Undetermined |
| 18. 450  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0249 | DDA | 3/27/2018 | Undetermined |

| Ditech Financial LLC | | Case Number: | 19-10414 |

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 451  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0265 | DDA | 3/27/2018 | Undetermined |
| 18. 452  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0383 | DDA | 3/27/2018 | Undetermined |
| 18. 453  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0321 | DDA | 3/27/2018 | Undetermined |
| 18. 454  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9152 | DDA | 3/27/2018 | Undetermined |
| 18. 455  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0318 | DDA | 3/27/2018 | Undetermined |
| 18. 456  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0375 | DDA | 3/27/2018 | Undetermined |
| 18. 457  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0399 | DDA | 3/27/2018 | Undetermined |
| 18. 458  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 7517 | DDA | 3/27/2018 | Undetermined |
| 18. 459  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 2758 | DDA | 3/27/2018 | Undetermined |

Ditech Financial LLC

Case Number:    19-10414

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 460  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0466 | DDA | 3/27/2018 | Undetermined |
| 18. 461  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9530 | DDA | 3/27/2018 | Undetermined |
| 18. 462  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0232 | DDA | 3/27/2018 | Undetermined |
| 18. 463  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 3467 | DDA | 3/27/2018 | Undetermined |
| 18. 464  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 8647 | DDA | 3/27/2018 | Undetermined |
| 18. 465  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9213 | DDA | 3/27/2018 | Undetermined |
| 18. 466  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0279 | DDA | 3/27/2018 | Undetermined |
| 18. 467  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 9559 | DDA | 3/27/2018 | Undetermined |
| 18. 468  BANK OF AMERICA<br>2000 CLAYTON ROAD<br>CONCORD, CA 94520 | 0293 | DDA | 3/27/2018 | Undetermined |

Ditech Financial LLC                                              Case Number:        19-10414

**Part 10:**      **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 469  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0274 | DDA | 3/27/2018 | Undetermined |
| 18. 470  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8910 | DDA | 3/27/2018 | Undetermined |
| 18. 471  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0252 | DDA | 3/27/2018 | Undetermined |
| 18. 472  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 2753 | DDA | 3/27/2018 | Undetermined |
| 18. 473  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0267 | DDA | 3/27/2018 | Undetermined |
| 18. 474  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0292 | DDA | 3/27/2018 | Undetermined |
| 18. 475  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0388 | DDA | 3/27/2018 | Undetermined |
| 18. 476  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8699 | DDA | 3/27/2018 | Undetermined |
| 18. 477  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 6532 | DDA | 3/27/2018 | Undetermined |

**Ditech Financial LLC**                                                    **Case Number:**    **19-10414**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 478  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 5768 | DDA | 3/27/2018 | Undetermined |
| 18. 479  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 9554 | DDA | 3/27/2018 | Undetermined |
| 18. 480  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 9535 | DDA | 3/27/2018 | Undetermined |
| 18. 481  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0387 | DDA | 3/27/2018 | Undetermined |
| 18. 482  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 1681 | DDA | 2/26/2018 | Undetermined |
| 18. 483  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3243 | DDA | 2/26/2018 | Undetermined |
| 18. 484  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3721 | DDA | 2/26/2018 | Undetermined |
| 18. 485  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8953 | DDA | 2/26/2018 | Undetermined |
| 18. 486  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3502 | DDA | 2/26/2018 | Undetermined |

**Ditech Financial LLC**                                                                                   Case Number:        **19-10414**

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18. 487  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3528 | DDA | 2/26/2018 | Undetermined |
| 18. 488  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 1642 | DDA | 2/23/2018 | Undetermined |
| 18. 489  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8081 | DDA | 2/21/2018 | Undetermined |
| 18. 490  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 0410 | DDA | 2/21/2018 | Undetermined |
| 18. 491  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 2531 | DDA | 2/21/2018 | Undetermined |
| 18. 492  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 8894 | DDA | 2/21/2018 | Undetermined |
| 18. 493  BANK OF AMERICA 2000 CLAYTON ROAD CONCORD, CA 94520 | 3332 | CHECKING | 12/6/2016 | Undetermined |

**Ditech Financial LLC**                                                                 **Case Number:**          **19-10414**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19.1    NONE | | | ☐ No ☐ Yes |

**Ditech Financial LLC**                                                     **Case Number:**          **19-10414**

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.1 | IRON MOUNTAIN 844 N 44TH AVE SUITE 1 PHEONIX , AZ 85034 | ALISA MARTINEZ, GENA COURSEN, KAREN BRYSON, KELLY COONEY,ROBIN BRYANT | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.2 | IRON MOUNTAIN 2246 S CENTRAL AVE PHEONIX , AZ 85034 | ALISA MARTINEZ, GENA COURSEN, KAREN BRYSON, KELLY COONEY,ROBIN BRYANT | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.3 | IRON MOUNTAIN 616 S 55TH AVE PHEONIX , AZ 85034 | ALISA MARTINEZ, GENA COURSEN, KAREN BRYSON, KELLY COONEY,ROBIN BRYANT | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.4 | IRON MOUNTAIN 2955 S 18TH PLACE PHEONIX , AZ 85034 | ALISA MARTINEZ, GENA COURSEN, KAREN BRYSON, KELLY COONEY,ROBIN BRYANT | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.5 | IRON MOUNTAIN 600 BURNING TREE ROAD FULLERTON, CA 92833 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.6 | IRON MOUNTAIN 12958 MIDWAY PLACE CERRITOS, CA 90703 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.7 | IRON MOUNTAIN 700 BURNING TREE FULLERTON, CA 92833 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.8 | IRON MOUNTAIN 691 BURNING TREE ROAD FULLERTON, CA 92833 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.9 | IRON MOUNTAIN 13379 JURUPA STREET FONTANA, CA 92335 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.10 | IRON MOUNTAIN 5911 FRESCA LA PALMA, CA 90623 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |

**Ditech Financial LLC**                                                        Case Number:            **19-10414**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.11 IRON MOUNTAIN<br>16028 MARQUARDT<br>CERRITOS, CA 90703 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.12 IRON MOUNTAIN<br>10 S 48TH AVE SUITE 1<br>SUITE 1<br>PHEONIX , AZ 85034 | ALISA MARTINEZ, GENA COURSEN, KAREN BRYSON, KELLY COONEY,ROBIN BRYANT | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.13 ARCHIVE CORP<br>6914 ASPHALT AVE<br>TAMPA, FL 33614 | ERICA FORNOS, CHRISTINA TRIBBLE, JEREMY STREGE, JEANETTA BROWN, KELLY COONEY, CHARLES STRONG, GENA COURSEN | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | LEGAL FILES, ACCOUNTING FILES, BEST INSURORS, REO FILES, CREDIT FILES | ☐ No ☑ Yes |
| 20.14 IRON MOUNTAIN<br>8661 KERNS STREET<br>SAN DIEGO, CA 92154 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.15 BANK OF NY - TX (CUSTODIAN)<br>2322 FRENCH SETTLEMENT<br>SUITE 100<br>RALPH LOPEZ<br>DALLAS, TX 75212 | RALPH LOPEZ, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No ☑ Yes |
| 20.16 IRON MOUNTAIN<br>6 DOCKVIEW DRIVE<br>SUITE 200<br>NEW CASTLE, DE 19720 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.17 IRON MOUNTAIN<br>150-200 TODDS LANE<br>WILMINGTON, DE 19802 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |
| 20.18 IRON MOUNTAIN<br>5560 SHAWLAND ROAD<br>JACKSONVILLE, FL 32254 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |

**Ditech Financial LLC**                                                                 **Case Number:**          **19-10414**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.19 | IRON MOUNTAIN<br>2003-B ELLIS ROAD<br>JACKSONVILLE, FL 32254 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.20 | IRON MOUNTAIN<br>775 WHITTAKER ROAD<br>JACKSONVILLE, FL 32218 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.21 | IRON MOUNTAIN<br>4561 OAK FAIR BLVD<br>TAMPA, FL 33610 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.22 | IRON MOUNTAIN<br>121-B KELSEY LANE<br>TAMPA, FL 33619 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.23 | IRON MOUNTAIN<br>4758 OAK FAIR BLVD<br>TAMPA, FL 33610 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.24 | IRON MOUNTAIN<br>205-F KELSEY LANE<br>TAMPA, FL 33619 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.25 | IRON MOUNTAIN<br>575 GREAT SW PKWAY<br>ATLANTA, GA 30336 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.26 | IRON MOUNTAIN<br>8700 MERCURY LANE<br>PICO RIVERA, CA 90660 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.27 | BLACK KNIGHT<br>601 RIVERSIDE AVENUE<br>JACKSONVILLE, FL 32204 | NICHOLAS ROMANO,<br>LINDA PACKER | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ELECTRONIC DATA | ☑ No<br>☐ Yes |
| 20.28 | US BANK – AZ (CUSTODIAN)<br>7420 SOUTH KYRENE RD<br>SUITE 111<br>LYNN BUTTS<br>TEMPE, AZ 85283 | LYNN BUTTS, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No<br>☑ Yes |

**Ditech Financial LLC**                                                                                      **Case Number:**          **19-10414**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.29 US BANK – MD (CUSTODIAN)<br>4527 METROPOLITAN COURT<br>SUITE C<br>MAUREEN BODINE<br>FREDERICK, MD 21704 | MAUREEN BODINE, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No<br>☑ Yes |
| 20.30 US BANK – FL (CUSTODIAN)<br>7861 BAYBERRY ROAD<br>TIMOTHY S. ECKERY<br>JACKSONVILLE, FL 32256 | TIMOTHY S. ECKERY, JESSICA BROWN, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No<br>☑ Yes |
| 20.31 US BANK – MN (CUSTODIAN)<br>1133 RANKIN ST<br>SUITE 100<br>MIKE WERSAL<br>ST. PAUL, MN 55116 | MIKE WERSAL, JORDAN THOR, PHOUA LEE, CHRISTIAN WLAH, CHRISTOPHER GARY, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No<br>☑ Yes |

Ditech Financial LLC

**Case Number:** **19-10414**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
| --- | --- |

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
| --- | --- | --- | --- | --- |
| 20.32 FIRSTKEY MORTGAGE, LLC (CUSTODIAN) 900 THIRD AVENUE SUITE 500 JORDAN EPSTEIN NEW YORK, NY 10022 | JORDAN EPSTEIN, JOSE CHAVEZ, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No ☑ Yes |
| 20.33 FIRST FINANCIAL BANK (CUSTODIAN) 225 PICTORIA DR. STE. 700 STE. 700 JAMIE JOHNSON CINCINNATI, OH 45246 | JAMIE JOHNSON, JENNIFER SAYLOR, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No ☑ Yes |
| 20.34 NATIONWIDE TITLE CLEARING, INC (CUSTODIAN) 2100 ALT 19 NORTH KRISTINA EMMANOULI PALM HARBOR, FL 34683 | KRISTINA EMMANOULI, JAY RODERICK, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No ☑ Yes |

| Ditech Financial LLC | | | | Case Number: | 19-10414 |

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.35　WELLS FARGO ABS  (CUSTODIAN)<br>1055 10TH AVENUE SE<br>MAC N9401-011<br>KURT MORGENWECK<br>MINNEAPOLIS, MN 55414 | KURT MORGENWECK, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No<br>☑ Yes |
| 20.36　JPMORGAN CHASE (COLLATERAL IS HOUSED WITH WELLS FARGO KASOTA)(CUSTODIAN)<br>751 KASOTA AVE<br>SUITE MDC<br>TRISA MONEY<br>MINNEAPOLIS, MN 55414 | TRISA MONEY, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No<br>☑ Yes |
| 20.37　IRON MOUNTAIN<br>6933 PRESTON AVE<br>LIVERMORE, CA 94550 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.38　WELLS FARGO HENNEPIN (CUSTODIAN)<br>1031 10TH AVE SE<br>LADDY KEOMANIPHONE<br>MINNEAPOLIS, MN 55414 | LADDY KEOMANIPHONE, CHRIS MCGIRL, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No<br>☑ Yes |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

**Part 10:** Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.39 IRON MOUNTAIN<br>449 S 36TH STREE<br>PHEONIX , AZ 85034 | ALISA MARTINEZ, GENA COURSEN, KAREN BRYSON, KELLY COONEY,ROBIN BRYANT | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.40 BANK OF NY-PA(BNY MELLON TRUST COMPANY, N.A.) (CUSTODIAN)<br>500 ROSS STREET<br>SUITE 625<br>DOCUMENT CUSTODY PITTSBURG<br>VAULT@BUYMELLON.COM<br>PITTSBURGH, PA 15262 | MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No<br>☑ Yes |
| 20.41 LASALLE (NOW US BANK FL) (CUSTODIAN)<br>7420 SOUTH KYRENE RD<br>SUITE 111<br>GLADYS ROHRER<br>TEMPE, AZ 85283 | GLADYS ROHRER, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No<br>☑ Yes |
| 20.42 (NOW US BANK FL) (CUSTODIAN)<br>7420 SOUTH KYRENE RD<br>GLADYS ROHRER<br>TEMPE, AZ 85283 | GLADYS ROHRER, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No<br>☑ Yes |

| Ditech Financial LLC | Case Number: | 19-10414 |
|---|---|---|

## Part 10:   Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.43  DEUTSCHE (CUSTODIAN) 1761 EAST ST. ANDREW PLACE GRACY AVEY SANTA ANA, CA 92705 | GRACY AVEY, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No ☑ Yes |
| 20.44  ALLY BANK (US BANK-IA) (DOCUMENT CUSTODY DIVISION)(CUSTODIAN) 235 FISHER DRIVE JEANNE ROURKE 319-236-5342 BECKY SHOCK WATERLOO, IA 50701 | BECKY SHOCK, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No ☑ Yes |
| 20.45  CITIBANK, N.A. (CUSTODIAN) 20 COMMERCE CENTER DRIVE MO-CITY RECORDS CENTER LISA WILLIAMS O'FALLON, MO 63366 | LISA WILLIAMS, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No ☑ Yes |

**Ditech Financial LLC**                                                          **Case Number:**          **19-10414**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.46  PNC BANK, N.A. (CUSTODIAN) 3232 NEWMARK DRIVE (B6-YM10-01-2) MORTGAGE SERVICES OPERATIONS, DOCUMENT CUSTODY JAN KIWACKA MIAMISBURG  , OH 45342 | JAN KIWACKA, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No ☑ Yes |
| 20.47  BB & T (CUSTODIAN) 5130 PARKWAY PLAZA BLVD UNDERWRITERS CHARLOTTE, NC 28217 | MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No ☑ Yes |
| 20.48  EVERBANK (EVB TRAN, USBANK NA) (CUSTODIAN) 7861 BAYBERRY RD ALMA MULHOSONOVIC JACKSONVILLE, FL 32256 | ALMA MULHASONOVIC, MARISSA BALSAMO, MIKE JENKINS, CHARLENE WRIGHT, KRISTIN BOYLAN, MARGARET LAUGHLIN, LESLIE FISCHER, PEGGY DAVIES, CHRISTINE MAERLING, VICTORIA YBARRA, LEE BARRY, SUSAN LAMANTIA, DANIELLE HARRIS | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No ☑ Yes |
| 20.49  IRON MOUNTAIN 2202 S 7TH ST SUITE C PHEONIX , AZ 85034 | ALISA MARTINEZ, GENA COURSEN, KAREN BRYSON, KELLY COONEY,ROBIN BRYANT | 3000 BAYPORT DRIVE SUITE 985 TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No ☑ Yes |

**Ditech Financial LLC**                                                  **Case Number:**          **19-10414**

**Part 10:**    Certain Financial Accounts, Safe Deposit Boxes, and Storage Units

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.50  IRON MOUNTAIN<br>6935 FLANDERS DRIVE<br>SAN DIEGO, CA 92121 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.51  WELLS FARGO KASOTA (CUSTODIAN)<br>751 KASOTA AVE<br>SUITE MDC<br>CHASITY KARNOWSKI<br>MINNEAPOLIS, MN 55414 | CHASITY KARNOWSKI,<br>YOUA VANG, MARISSA<br>BALSAMO, MIKE<br>JENKINS, CHARLENE<br>WRIGHT, KRISTIN<br>BOYLAN, MARGARET<br>LAUGHLIN, LESLIE<br>FISCHER, PEGGY<br>DAVIES, CHRISTINE<br>MAERLING, VICTORIA<br>YBARRA, LEE BARRY,<br>SUSAN LAMANTIA,<br>DANIELLE HARRIS | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | COLLATERAL DOCS | ☐ No<br>☑ Yes |
| 20.52  IRON MOUNTAIN<br>680 DISTRIBUTION DRIVE<br>ATLANTA, GA 30336 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.53  RECORD STORAGE SOLUTIONS<br>413 6TH STREET<br>RAPID CITY, SD 57701 | JERRY ARMSTRONG,<br>CATHLEEN MELENDEZ,<br>JASON KOPPMANN | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | CLAIMS DOCUMENT | ☐ No<br>☑ Yes |
| 20.54  IRON MOUNTAIN<br>455 DUNKSFERRY ROAD<br>BENSALEM, PA 19020 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.55  IRON MOUNTAIN<br>455 DUNKSFERRY ROAD<br>BENSALEM,, PA 19020 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.56  IRON MOUNTAIN<br>100 CROSSING DRIVE<br>BRISTOL, PA 19007 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.57  IRON MOUNTAIN<br>3334 PROGRESS DRIVE<br>BENSALEM, PA 19007 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.58  IRON MOUNTAIN<br>800 CARPENTERS CROSSING<br>FOLCROFT, PA 19032 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.59  IRON MOUNTAIN<br>2300 NEWLINS MILL RD<br>EASTON, PA 19425 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |

**Ditech Financial LLC**

**Case Number:**  **19-10414**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.60 | IRON MOUNTAIN<br>1101 ENTERPRISE DRIVE<br>ROYERSFORD, PA 19460 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.61 | IRON MOUNTAIN<br>2000 HENDERSON DRIVE<br>SHARON HILL, PA 19079 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.62 | IRON MOUNTAIN<br>2500 HENDERSON DRIVE<br>SHARON HILL, PA 19079 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.63 | IRON MOUNTAIN<br>3433 PROGRESS DRIVE<br>BENSALEM, PA 19020 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.64 | IRON MOUNTAIN<br>1137 BRANCHTON ROAD<br>BOYERS, PA 16020 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.65 | IRON MOUNTAIN<br>100 BAILEY AVE<br>BUFFALO, NY 10010 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.66 | IRON MOUNTAIN<br>1248 AVENUE R<br>GRAND PRAIRIE, TX 75050 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☑ No<br>☐ Yes |
| 20.67 | IRON MOUNTAIN<br>920 APOLLO ROAD<br>EAGAN, MN 55121 | GENA COURSEN,<br>KAREN BRYSON,<br>PHYLLIS ARRONENZI,<br>CHRISTY CHRISTENSEN | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.68 | IRON MOUNTAIN<br>1800 COLUMBIAN CLUB<br>CARROLLTON, TX 75006 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☑ No<br>☐ Yes |
| 20.69 | IRON MOUNTAIN<br>1819 S. LAMAR<br>DALLAS, TX 75215 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☑ No<br>☐ Yes |
| 20.70 | IRON MOUNTAIN<br>4117 PINNACLE POINT<br>DALLAS, TX 75215 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☑ No<br>☐ Yes |
| 20.71 | IRON MOUNTAIN<br>2000-B ROBOTICS PLACE<br>FORT WORTH, TX 76118 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☑ No<br>☐ Yes |

Ditech Financial LLC                                                         Case Number:        19-10414

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.72 | IRON MOUNTAIN<br>3255 NEIL ARMSTRONG BLVD - FLOOR 5<br>EAGAN, MN 55121 | ERIC ALTHAUS, ROY DIEHL, JUDY MARTIN, SANDY IRISH-OIEN, DEBRA MONTGOMERY | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | ELECTRONIC DATA | ☑ No<br>☐ Yes |
| 20.73 | IRON MOUNTAIN<br>2335 S ELLIS STREET<br>CHANDLER, AZ 85286 | ERIC ALTHAUS, ROY DIEHL, JUDY MARTIN, SANDY IRISH-OIEN, DEBRA MONTGOMERY | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | ELECTRONIC DATA | ☑ No<br>☐ Yes |
| 20.74 | IRON MOUNTAIN<br>21 TERRY AVENUE (ARCHIVAL)<br>BURLINGTON, MA 1803 | ROY DIEHL, DEBRA MONTGOMERY | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | ELECTRONIC DATA | ☑ No<br>☐ Yes |
| 20.75 | IRON MOUNTAIN<br>7360 SOUTH KYRENE RD<br>TEMPE, AZ 85283 | ROBIN BRYANT, TYLER BROWN, SHANE MARTIN, CRAIG FULFORD | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | ELECTRONIC DATA | ☑ No<br>☐ Yes |
| 20.76 | IRON MOUNTAIN<br>10089 WILLOW CREEK ROAD<br>SAN DIEGO, CA 92131 | DEBRA MONTGOMERY, ROY DIEHL | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | ELECTRONIC DATA | ☑ No<br>☐ Yes |
| 20.77 | IRON MOUNTAIN<br>9 SOUTH LOOP DRIVE<br>LESTER, PA 19113 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.78 | IRON MOUNTAIN<br>80 ALDRIN<br>EAGAN, MN 55121 | GENA COURSEN, KAREN BRYSON, PHYLLIS ARRONENZI, CHRISTY CHRISTENSEN | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.79 | IRON MOUNTAIN<br>4158 BOULDER RIDGE DRIVE<br>ATLANTA, GA 30336 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.80 | IRON MOUNTAIN<br>950 APOLLO ROAD<br>EAGAN, MN 55121 | GENA COURSEN, KAREN BRYSON, PHYLLIS ARRONENZI, CHRISTY CHRISTENSEN | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.81 | IRON MOUNTAIN<br>660 DISTRIBUTION DRIVE<br>ATLANTA, GA 30336 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.82 | IRON MOUNTAIN<br>3150 NIFDA BLVD<br>SMYRNA, GA 30080 | GENA COURSEN, KAREN BRYSON | 3000 BAYPORT DRIVE SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |

Ditech Financial LLC                                                                    Case Number:           19-10414

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |
|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| | Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|---|
| 20.83 | IRON MOUNTAIN<br>750 DISTRIBUTION DRIVE<br>ATLANTA, GA 30336 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.84 | IRON MOUNTAIN<br>5319 TULANE DR SW<br>ATLANTA, GA 30336 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.85 | IRON MOUNTAIN<br>600 DISTRIBUTION DRIVE<br>ATLANTA, GA 30336 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.86 | IRON MOUNTAIN<br>700 DISTRIBUTION DRIVE<br>ATLANTA, GA 30336 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.87 | IRON MOUNTAIN<br>341 ARI COURT<br>ADISON, IL 60101 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.88 | IRON MOUNTAIN<br>2420 SOUTH 7TH ST<br>LOUISVILLE, KY 40208 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.89 | IRON MOUNTAIN<br>7605 DORSEY RUN RD<br>JESSUP , MD 20794 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.90 | IRON MOUNTAIN<br>8240 PATUXENT RANGE RD<br>JESSUP , MD 20794 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.91 | IRON MOUNTAIN<br>13425 BRANCHVIEW LANE<br>FARMERS BRANCH, TX 75234 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☑ No<br>☐ Yes |
| 20.92 | IRON MOUNTAIN<br>3334 PROGRESS DRIVE<br>BENSALEM, PA 19020 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.93 | IRON MOUNTAIN<br>30 KREMP ROAD<br>MOHNTON,  PA  19540 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☑ No<br>☐ Yes |
| 20.94 | IRON MOUNTAIN<br>100 CROSSING DRIVE BRISTOL<br>BRISTOL, PA 19007 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |

**Ditech Financial LLC**                                                  **Case Number:**          **19-10414**

**Part 10:**    **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units**

## 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20.95   IRON MOUNTAIN<br>9715 JAMES AVE<br>BLOOMINGTON, MN 55431 | GENA COURSEN,<br>KAREN BRYSON,<br>PHYLLIS ARRONENZI,<br>CHRISTY CHRISTENSEN | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.96   IRON MOUNTAIN<br>9500 W. BLOOMINGTON FREEWAY<br>BLOOMINGTON, MN 55431 | GENA COURSEN,<br>KAREN BRYSON,<br>PHYLLIS ARRONENZI,<br>CHRISTY CHRISTENSEN | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.97   IRON MOUNTAIN<br>10951 HAMPSHIRE AVE<br>BLOOMINGTON, MN 55431 | GENA COURSEN,<br>KAREN BRYSON,<br>PHYLLIS ARRONENZI,<br>CHRISTY CHRISTENSEN | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.98   IRON MOUNTAIN<br>2301 DUPONT AVE<br>BURNSVILLE, MN 55337 | GENA COURSEN,<br>KAREN BRYSON,<br>PHYLLIS ARRONENZI,<br>CHRISTY CHRISTENSEN | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.99   IRON MOUNTAIN<br>2085 ELLIS AVENUE<br>ST. PAUL, MN 55114 | GENA COURSEN,<br>KAREN BRYSON,<br>PHYLLIS ARRONENZI,<br>CHRISTY CHRISTENSEN | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.100  IRON MOUNTAIN<br>2920-E HUTCHINSON MCDONALD D<br>CHARLOTTE, NC 28269 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.101  IRON MOUNTAIN<br>800 ARLINGTON RD<br>SUITE B<br>SWEDESBORO, NJ 8085 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.102  IRON MOUNTAIN<br>165 CATRON DR<br>RENO, NV 89512 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |
| 20.103  IRON MOUNTAIN<br>8679 GREENWOOD PL<br>SAVAGE, MD 20763 | GENA COURSEN,<br>KAREN BRYSON | 3000 BAYPORT DRIVE<br>SUITE 985<br>TAMPA, FL 33607 | ALL DOCUMENTS | ☐ No<br>☑ Yes |

**Ditech Financial LLC**                                    Case Number:        **19-10414**

| **Part 10:** | **Certain Financial Accounts, Safe Deposit Boxes, and Storage Units** |

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
|  |  |  |  |  |

Ditech Financial LLC

Case Number:        19-10414

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|----------|--------------------------------------------------------------------|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|--------------------------|--------------------------|-----------------------------|-------|
| 21.1   NONE | | | |

**Ditech Financial LLC**                                                                          **Case Number:**          **19-10414**

| Part 12: | Details About Environmental Information |
|----------|----------------------------------------|

For the purpose of Part 12, the following definitions apply:

■ Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

■ Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

■ Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No

☐ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|----------------------------|----------------------------------|----------------------|--------|
| 22. 1   NONE | | | |

**Ditech Financial LLC**                                                            **Case Number:**      **19-10414**

| Part 12: | Details About Environmental Information |
|----------|------------------------------------------|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|------------------------|-------------------------------------|------------------------------|----------------|
| 23.1   NONE | | | |

**Ditech Financial LLC**                                                                                                **Case Number:**        **19-10414**

| **Part 12:** | **Details About Environmental Information** |
| --- | --- |

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
| --- | --- | --- | --- |
| 24.1   NONE | | | |

**Ditech Financial LLC**                                                          **Case Number:**          **19-10414**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| | Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|---|
| | | | *Do not include SSN or ITIN* | |
| 25.1 | DITECH AGENCY ADVANCE DEPOSITOR LLC<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SUBSIDIARY | 82-3961713 | 1/3/2018  - |
| 25.2 | DITECH AGENCY ADVANCE TRUST<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SUBSIDIARY | 82-6828515 | 1/9/2018  - |
| 25.3 | DITECH PLS ADVANCE DEPOSITOR LLC<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SUBSIDIARY | 82-3937488 | 1/3/2018  - |
| 25.4 | DITECH PLS ADVANCE TRUST II<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SUBSIDIARY | 82-6828558 | 1/9/2018  - |
| 25.5 | GREEN TREE ADVANCE RECEIVABLES II LLC<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SUBSIDIARY | 27-0589780 | 6/22/2009  -  6/14/2018 |
| 25.6 | GREEN TREE ADVANCE RECEIVABLES III LLC<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SUBSIDIARY | 46-4322872 | 12/13/2013  - |
| 25.7 | GREEN TREE AGENCY ADVANCE FUNDING TRUST I<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SUBSIDIARY | 32-6332008 | 12/13/2013  -  6/5/2018 |

**Ditech Financial LLC**                                                                 **Case Number:**            **19-10414**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | | | |
|---|---|---|---|---|---|
| 26a.1 | GARY TILLETT - CHIEF FINANCIAL OFFICER<br>3000 BAYPORT DR #985<br>TAMPA, FL 33607 | From: | 2/11/2017 | To: | 2/1/2018 |
| 26a.2 | GERALD LOMBARDO - CHIEF FINANCIAL OFFICER<br>3000 BAYPORT DR #985<br>TAMPA, FL 33607 | From: | 2/1/2018 | To: | 2/11/2019 |
| 26a.3 | KIM PEREZ - SVP, CHIEF ACCOUNTING OFFICER<br>3000 BAYPORT DR #985<br>TAMPA, FL 33607 | From: | 2/11/2017 | To: | 2/11/2019 |

**Ditech Financial LLC**                                                    **Case Number:**          **19-10414**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service |
|---|---|
| 26b.1  ERNST AND YOUNG LLP<br>3712 SOLUTIONS CENTER<br>CHICAGO, IL 60677-3007 | From:    2/11/2017    To:    2/11/2019 |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

### 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1    GERALD LOMBARDO - CHIEF FINANCIAL OFFICER<br>3000 BAYPORT DR #985<br>TAMPA, FL 33607 | |
| 26c.2    KIM PEREZ - SVP, CHIEF ACCOUNTING OFFICER<br>3000 BAYPORT DR #985<br>TAMPA, FL 33607 | |

**Ditech Financial LLC**                                                    **Case Number:**       **19-10414**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
| --- | --- |

## 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and Address |
| --- |

26d.1    SEE ATTACHED GLOBAL NOTES

**Ditech Financial LLC**                                                    **Case Number:**          **19-10414**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27.1   NONE | | | | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.1  AKHIL GOEL<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | PRIVACY OFFICER | |
| 28.2  ALFRED YOUNG, JR<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | EVP AND CHIEF RISK AND COMPLIANCE OFFICER | |
| 28.3  AMY COOPER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, LOAN SERVICING | |
| 28.4  ANDREW BADSTUBNER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | CHIEF TECHNOLOGY OFFICER | |
| 28.5  ANNETTE DESAULNIERS<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, LOAN SERVICING | |
| 28.6  BRENT LINDAHL<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT AND ASSISTANT SECRETARY | |
| 28.7  BRIAN GAROFALO<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, VALUATION ANALYTICS | |
| 28.8  CAROLINE D'ALONZO<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, RISK AND COMPLIANCE | |
| 28.9  CHRISTINA TRIBBLE<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT AND ASSISTANT SECRETARY | |
| 28.10  CYNTHIA GLAD<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, TAX | |
| 28.11  DANIEL MCLAREN<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, DIRECT LENDING | |
| 28.12  DARRELL NEITZEL<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SVP, CUSTOMER CONTACT OPERATIONS | |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Possition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.13 DAVID LUBER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, CONSUMER DIRECT SALES | |
| 28.14 DAVID SEELEY<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, TREASURY | |
| 28.15 DEBORAH KNOTTS<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SENIOR VICE PRESIDENT, DIRECT LENDING | |
| 28.16 DEBRA MONTGOMERY<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, IT | |
| 28.17 ELIZABETH DESILVA<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, CHIEF SERVICING COUNSEL AND ASSISTANT SECRETARY | |
| 28.18 ELIZABETH MONAHAN<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SENIOR VICE PRESIDENT AND CHIEF HUMAN RESOURCES OFFICER | |
| 28.19 ERIC KEITH LAMMONS<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, CUSTOMER CONTACT OPERATIONS | |
| 28.20 ERIKA JOHNSON<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, RISK AND COMPLIANCE | |
| 28.21 GEORGE R. ISOM<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT SECRETARY | |
| 28.22 GERALD BUETTLER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, RISK AND COMPLIANCE | |
| 28.23 GRADY SMITH<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT | |
| 28.24 GREG FREESE<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT AND ASSISTANT TREASURER | |

**Ditech Financial LLC**                                    Case Number:        19-10414

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|------------------|---------------------------------------|------------------------------|
| 28.25  JAMES HEINZEN<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT | |
| 28.26  JAMES SHIELDS<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT SECRETARY | |
| 28.27  JEANETTA BROWN<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT AND ASSISTANT SECRETARY | |
| 28.28  JEFF MOORE<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, PERFORMING SERVICING | |
| 28.29  JOANNA COLANERI<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SVP AND TREASURER | |
| 28.30  JOEL HANKS<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, CUSTOMER CONTACT OPERATIONS | |
| 28.31  JOHN SEALY<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT SECRETARY | |
| 28.32  JOSEPH DESTASIO<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, SERVICING | |
| 28.33  JOSEPH H. KELLY, JR.<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT | |
| 28.34  JOSEPH RUHLIN<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT AND ASSISTANT TREASURER | |
| 28.35  JUSTIN WISE<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT SECRETARY | |
| 28.36  KEN MORPHIS<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT SECRETARY | |

**Ditech Financial LLC**                                              Case Number:            **19-10414**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.37  KENNETH N. KRAUS<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT SECRETARY | |
| 28.38  KIMBERLY A. PEREZ<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SVP AND CHIEF ACCOUNTING OFFICER | |
| 28.39  KIMBERLY FLYNT<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, BUSINESS CONTROL | |
| 28.40  KIMBERLY OLSON<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, VALUATION ANALYTICS | |
| 28.41  LARRY LOESER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, IT | |
| 28.42  LAURA REICHEL<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SENIOR VICE PRESIDENT,  GOVERNMENT AGENCIES,  PRODUCT DEVELOPMENT AND INDUSTRY RELATIONS | |
| 28.43  LEONARD YAMPOLSKY<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, IT | |
| 28.44  LOUIS RECCHILONGO<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT AND BANK SECRECY ACT/ANTI-MONEY LAUNDERING OFFICER | |
| 28.45  MARGARET BELTON<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, LOAN ADMINISTRATION | |
| 28.46  MARIANNE MAINARDI<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SENIOR VICE PRESIDENT, BUSINESS LENDING | |
| 28.47  MARK FOLEY<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, ASSET RECEIVABLES MANAGEMENT | |
| 28.48  MARK KOSANKE, SR.<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, IT | |

**Ditech Financial LLC**                                                    Case Number:          **19-10414**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Posittion and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.49  MARK REGENSBURGER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, DIRECT LENDING | |
| 28.50  MARTHA STERNITZKE<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, DIALER OPERATIONS | |
| 28.51  MATTHEW WACH<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, RISK AND COMPLIANCE | |
| 28.52  MICHAEL SQUILLANTE<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | CHIEF SERVICING OFFICER | |
| 28.53  MILISSA GODSIL<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, RISK AND COMPLIANCE | |
| 28.54  ORALEE BOUCHER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, ACCOUNTING OPERATIONS | |
| 28.55  PATRICIA HOBBIB<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SVP AND SECRETARY | |
| 28.56  PATRICK CANNON<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT AND ASSISTANT SECRETARY | |
| 28.57  PATRICK DAWKINS<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT SECRETARY | |
| 28.58  PERRY OAKE<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT AND ASSISTANT SECRETARY | |
| 28.59  PETER GIAMPORCARO<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT AND ASSISTANT SECRETARY | |
| 28.60  PHILIP D. WILKINSON<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT SECRETARY | |

Ditech Financial LLC                                                    Case Number:        19-10414

| Part 13: | Details About the Debtor's Business or Connections to Any Business |

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Possition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.61  PIETER VANZYL<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT AND ASSISTANT TREASURER | |
| 28.62  RAFAEL SANCHEZ<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, CUSTOMER CONTACT OPERATIONS | |
| 28.63  RAY MUELLER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, LOAN SERVICING | |
| 28.64  REBECCA HAHN<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, ACCOUNTING OPERATIONS | |
| 28.65  RICHARD MILLER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT AND CONTROLLER | |
| 28.66  ROBERT HORA<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, DEFAULT SERVICING | |
| 28.67  ROBERT PIEKLO<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | HEAD OF LENDING AND REVENUE MANAGEMENT | |
| 28.68  ROBERT TOLLEY<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, IT | |
| 28.69  RODNEY J. (RJOHN) STEINBERGER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, IT | |
| 28.70  SAMUEL (KEITH) CHAMBERS<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT SECRETARY | |
| 28.71  SCOTT HOFFMAN<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, IT | |
| 28.72  SHANA BARLIEB<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT AND ASSISTANT SECRETARY | |

Ditech Financial LLC                                                      Case Number:        19-10414

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28.73 SUSAN MEIER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, LOAN ADMINISTRATION | |
| 28.74 TAMMY M. CREAMER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT SECRETARY | |
| 28.75 THOMAS FELIX<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, CAPITAL MARKETS | |
| 28.76 TODD BLOCK<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SENIOR VICE PRESIDENT, CAPITAL MARKETS | |
| 28.77 VANCE NELSON<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, BANKRUPTCY | |
| 28.78 WALTER MANAGEMENT HOLDING<br>COMPANY LLC<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | OWNERSHIP INTEREST | 100.00% |
| 28.79 WANDA J. LAMB-LINDOW<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT AND ASSISTANT<br>SECRETARY | |
| 28.80 WILLIAM R. GARNER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT SECRETARY | |
| 28.81 WILLIAM R. THOMPSON<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT AND ASSISTANT SECRETARY | |

**Ditech Financial LLC**                                                        Case Number:          **19-10414**

---

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
|---|---|

---

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | |
|---|---|---|---|
| 29.1 ALTON PORTER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT LOAN SERVICING | From: 1/4/2016 | To: 10/15/2018 |
| 29.2 ANTHONY RENZI<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | CHIEF EXECUTIVE OFFICER AND PRESIDENT | From: 10/13/2016 | To: 2/20/2018 |
| 29.3 CHERYL COLLINS<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SENIOR VICE PRESIDENT AND TREASURER | From: 6/3/2005 | To: 7/1/2018 |
| 29.4 CRAIG FULFORD<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, IT | From: 8/31/2015 | To: 3/16/2018 |
| 29.5 DANIELLE RAWLS<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | PRIVACY OFFICER | From: 1/7/2019 | To: 2/1/2019 |
| 29.6 HEIDI OLIVER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, IT | From: 8/31/2015 | To: 3/30/2018 |
| 29.7 JAMES BUCK<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SENIOR VICE PRESIDENT, IT | From: 8/31/2015 | To: 11/2/2018 |
| 29.8 JAMES HAYDEN<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | CHIEF REVENUE OFFICER | From: 2/20/2018 | To: 6/1/2018 |

**Ditech Financial LLC**                                                                           Case Number:        **19-10414**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | | |
|---|---|---|---|---|
| 29.9 JOHN ANDRES<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, TREASURY | From: 8/31/2015 | To: | 9/21/2018 |
| 29.10 JOHN PARRES<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, CUSTOMER SERVICE | From: 8/25/2016 | To: | 4/27/2018 |
| 29.11 KIMBERLY GIBSON<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SENIOR VICE PRESIDENT, CORE SERVICING OPERATIONS | From: 2/20/2017 | To: | 9/3/2018 |
| 29.12 MARTIN BURD<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT DEFAULT SERVICING | From: 8/31/2015 | To: | 7/3/2018 |
| 29.13 MARY MORRIS<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, IT | From: 6/5/2017 | To: | 6/1/2018 |
| 29.14 MATTHEW DETWILER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SENIOR VICE PRESIDENT, BUSINESS DEVELOPMENT | From: 8/31/2015 | To: | 4/30/2018 |
| 29.15 MICHAEL JANSEN<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, COLLECTIONS | From: 10/14/2015 | To: | 4/27/2018 |
| 29.16 NATHAN LONGFELLOW<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | CHIEF DIGITAL OFFICER | From: 2/6/2017 | To: | 6/28/2018 |

**Ditech Financial LLC**                                                                    Case Number:         **19-10414**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | | | |
|---|---|---|---|---|---|
| 29.17 NICK ABRAMOVICH<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | CHIEF MARKETING OFFICER | From: | 9/6/2017 | To: | 11/13/2018 |
| 29.18 RAFAEL TRINIDAD<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, CONSUMER DIRECT SALES | From: | 4/16/2018 | To: | 6/1/2018 |
| 29.19 REBECCA JENSEN<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, ADVANCE SOLUTIONS | From: | 8/31/2015 | To: | 2/1/2019 |
| 29.20 RITESH CHATURBEDI<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | PRESIDENT | From: | 7/1/2018 | To: | 1/11/2019 |
| 29.21 SHERRI SYNSMIR<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, RISK AND COMPLIANCE | From: | 8/22/2016 | To: | 5/4/2018 |
| 29.22 SONYA MCCUMBER<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | VICE PRESIDENT, RISK AND COMPLIANCE | From: | 8/31/2015 | To: | 8/3/2018 |
| 29.23 TIMOTHY CRANNY<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | SENIOR VICE PRESIDENT, PERFORMING LOAN SERVICING | From: | 10/24/2016 | To: | 4/30/2018 |
| 29.24 WAYNE SCHILLO<br>1100 VIRGINIA DRIVE<br>SUITE 100A<br>FORT WASHINGTON, PA 19034 | ASSISTANT VICE PRESIDENT, IT | From: | 3/13/2015 | To: | 4/20/2018 |

**Ditech Financial LLC**                                                    **Case Number:**        **19-10414**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held |
|---|---|---|

**Ditech Financial LLC**                                                          **Case Number:**        **19-10414**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30.1    SEE SOFA 4 AND GLOBAL NOTES. | $0 | | |
| **TOTAL SEE SOFA 4 AND GLOBAL NOTES.** | **$0** | | |

| | | |
|---|---|---|
| **TOTAL** | **$0** | |

**Ditech Financial LLC**                                                                        Case Number:        **19-10414**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. I    WALTER INVESTMENT MANAGEMENT CORPORATION / DITECH HOLDING CORPORATION | EIN:    13-3950486 |

**Ditech Financial LLC**                                                    Case Number:        **19-10414**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. l    NONE | EIN: |

**Ditech Financial LLC**                                                                      **Case Number:**          **19-10414**

| Part 14: | Signature and Declaration |
|----------|---------------------------|

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.


**Executed on:** _____ March 27, 2019 _____


**Signature:**  /s/ Gerald Lombardo                              Gerald Lombardo, Authorized Officer
                                                                 **Name and Title**


Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes